UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

| | | |
|---|---|---|
| DIGITAL MEDIA SOLUTIONS, LLC | ) | CASE NO. 1:19-cv-145 |
| | ) | |
| Plaintiff, | ) | JUDGE DAN AARON POLSTER |
| | ) | |
| vs. | ) | |
| | ) | |
| SOUTH UNIVERSITY OF OHIO, LLC, | ) | |
| et al., | ) | |
| | ) | |
| Defendants, | ) | |

## RECEIVER'S FIRST ACCOUNTING REPORT FOR RECEIVERSHIP FOR THE PERIOD FROM JANUARY 18, 2019 THROUGH MAY 3, 2019

I, Mark E. Dottore ("Receiver"), as the duly appointed Receiver for the above captioned case files this Receiver's First Accounting Report for the Receivership from January 18, 2019 through May 3, 2019, as ordered by this court on April 26, 2019.

Cash receipts for the period totaled $35,611,732 (Exhibit I), while cash disbursements totaled $41,656,246 (Exhibit I). Exhibits A through D accompany this report with detailed cash receipts and cash disbursements transaction information.

As of May 3, 2019, the Receiver's cash balance was $4,601,129. The restricted cash balance held by the Receiver was $4,400,748 and the unrestricted cash balance was $230,436(Exhibit II).

Respectfully Submitted,

By: _____
Mark E. Dottore,
Receiver

Mark E. Dottore, Receiver
Digital Media Solutions, LLC
v. South University of Ohio, LLC
Case No. 1:19 cv 145

Receivership Cash Receipts and Cash Disbursements Summary

January 18, 2019 through May 3, 2019

Cash Receipts:

| Category | DCEH Corp | AU CDA | DCEH CDA | Receiver Operating | Total |
|---|---|---|---|---|---|
| Funds received from AU/AI/South | $ 7,497,411 | - | - | - | $ 7,497,411 |
| Student Stipend Funding | 1,432,844 | - | - | - | 1,432,844 |
| Student Payments | 560,937 | 1,887,060 | - | - | 2,447,997 |
| State Grants | 2,441,289 | - | - | - | 2,441,289 |
| Perkins Loans | 339,155 | - | - | - | 339,155 |
| Misc Deposits/refunds | 515,508 | - | - | 143,165 | 658,673 |
| Collection Agency | 23,599 | - | - | 148,247 | 171,846 |
| Student Tuition | 243,050 | - | - | - | 243,050 |
| Title IV | 28,929 | 2,824,880 | - | - | 2,853,809 |
| VA Funding | - | 2,052,789 | - | - | 2,052,789 |
| Private Funding | - | 113,962 | - | - | 113,962 |
| Payroll Funding | 304,803 | - | - | - | 304,803 |
| Benefits Funding | 29,998 | - | - | - | 29,998 |
| PNC P-Cards | - | - | - | 246,401 | 246,401 |
| Transfers In | - | 449,615 | 331,457 | 4,096,753 | 4,877,825 |
| Transfers in from Argosy | - | - | - | 5,000,000 | 5,000,000 |
| Transfers restricted funds | - | - | - | 4,400,748 | 4,400,748 |
| Rental Income | - | - | - | 8,956 | 8,956 |
| Interest | - | - | - | 885 | 885 |
| Other Misc Receipts | 474,131 | 1,872 | - | 13,288 | 489,291 |
| TOTAL | $ 13,891,654 | 7,330,178 | 331,457 | 14,058,443 | $ 35,611,732 |

Cash Disbursements:

| Category | DCEH Corp | AU CDA | DCEH CDA | Receiver Operating | Total |
|---|---|---|---|---|---|
| Student Stipends | $ (1,447,071) | (147,393) | - | (113,344) | $ (1,707,808) |
| Returned Student Payments | (104,370) | (173,620) | - | - | (277,990) |
| Returned Checks | (400,000) | - | - | (4,615) | (404,615) |
| Payroll | (921,284) | (45,261) | - | (7,990,706) | (8,957,250) |
| Payroll Tax | (2,676,612) | - | - | - | (2,676,612) |
| Benefits | (3,293,643) | - | - | - | (3,293,643) |
| Tax | (151,809) | - | - | - | (151,809) |
| 401K | - | (139,307) | - | - | (139,307) |
| Rent | - | - | - | (526,199) | (526,199) |
| Insurance | - | - | - | (60,075) | (60,075) |
| Legal | - | - | - | (100,000) | (100,000) |
| Employee Expenses | - | - | - | (69,607) | (69,607) |
| Accounts Payable | - | (470,469) | (327,968) | - | (798,437) |
| Accreditation | - | - | - | (5,476) | (5,476) |
| Consulting | - | - | - | (8,103) | (8,103) |
| Utilities | - | - | - | (31,771) | (31,771) |
| Freight | - | - | - | (3,491) | (3,491) |
| Bank Fees | (189,104) | - | - | (363) | (189,467) |
| Credit Card Expenses | - | - | - | (2,762) | (2,762) |
| Creditors' A/R | - | (1,640,773) | - | - | (1,640,773) |
| Transfers Out | (1,703,182) | (5,190,790) | (11,162) | (522,637) | (7,427,771) |
| Transfers to Receiver cash accounts | - | (5,000,000) | - | (4,400,748) | (9,400,748) |
| Other Misc Disbursements | (3,757,872) | (6,494) | - | (18,166) | (3,782,532) |
| TOTAL | $ (14,644,947) | (12,814,106) | (339,130) | (13,858,063) | $ (41,656,246) |

See Exhibits A          See Exhibits B          See Exhibits C          See Exhibits D

**EXHIBIT I**

**Mark E. Dottore, Receiver**
**United States District Court**
**Northern District of Ohio Eastern Division**
**Cash Accounts Summary**
**Case No. 1:19cv145**

**Receiver's Cash Accounts as of May 14, 2019**

Unrestricted

| | | | |
|---|---|---|---|
| #6000 | MM Operating | 200,381.00 | |
| #1191 | AU/DCEH Operating/Controlled Disb. | 5,031.25 | |
| #2762 | Donations | - | |
| #3924 | Minute Men Payroll Account | 9.66 | |
| #2926 | DCEH Concentration / ADP | 25,014.28 | |
| | total unrestricted | | $230,436.19 |

Restricted - State Grants

| | | | |
|---|---|---|---|
| #9144 | AU / PHX State Grant | 4,429.00 | |
| #4670 | AU / Ai CA State Grant | 175,978.97 | |
| #1446 | AU Atlanta State Grant | 62,516.00 | |
| #2023 | Argosy State Grants | 198,115.32 | |
| #7641 | Argosy MN State Grant | 62,348.00 | |
| #1355 | DCEH Indiana State Grant | 7,219.29 | |
| #1944 | Ai Philadelphia State Grant | 9,135.36 | |
| #7872 | Ai Phoenix State Grant | 3,806.15 | |
| #1919 | Ai Phoenix-Indiana State Grant | 214,805.60 | |
| #0349 | Ai Illinois State Grant | 461,482.94 | |
| #9879 | Ai Ft. Lauderdale State Grant | 257,653.47 | |
| #0782 | Ai Las Vegas Federal Funds Ed Payments | 15.19 | |
| #2353 | South CLE SUO State Grant | 102,715.71 | |
| #3926 | Ai Nashville State Grant | 18,299.58 | |
| #8774 | Ai Pittsburgh State Grant | 1,041.04 | |
| #7201 | Ai Seattle State Grant | 9,777.10 | |
| #4497 | Ai Las Vegas VA Account | 83,521.02 | |
| | total state grants | | 1,672,859.74 |

Restricted - Perkins

| | | | |
|---|---|---|---|
| #5908 | Argosy / Perkins | 339,235.04 | |
| #0451 | Ai Seattle Perkins | 135,792.14 | |
| #6970 | Ai Philadelphia Perkins | 64,959.41 | |
| #5399 | Ai Colorado Perkins | 144,094.31 | |
| #3826 | Ai Ft. Lauderdale Perkins | 146,297.28 | |
| #5497 | Ai Pittsburgh DC LLC Perkins | 366,654.56 | |
| | total restricted - Perkins | | 1,197,032.74 |

Restricted - Court Order

| | | | |
|---|---|---|---|
| #2931 | Original Operating | 1,500,800.15 | |
| | total restricted - court order | | 1,500,800.15 |
| | | | $4,601,128.82 |

# EXHIBIT II

**Mark E. Dottore, Receiver**
**Digital Media Solutions, LLC**
**v. South University of Ohio, LLC**
**Case No. 1:19 cv 145**

## DCEH Corporate Account Activity
## 1/18/19 – 5/3/19

| DCEH Corporate Cash Receipts | | | Exhibit |
|---|---|---|---|
| $ | 1,432,844 | Student Stipend Funding | A1 |
| | 28,929 | Ai Title IV | A2 |
| | 491,805 | Ai Student Payments | A3 |
| | 37,845 | AU Student Payments | A4 |
| | 31,287 | SU Student Payments | A5 |
| | 1,835,230 | Ai State Grants | A6 |
| | 503,353 | AU State Grants | A6 |
| | 102,706 | SU State Grants | A6 |
| | 339,155 | AU Perkins Loans | A7 |
| | 515,508 | Deposits/refunds | A8 |
| | 23,599 | Collection Agency | A9 |
| | 243,050 | Student Tuition | A10 |
| | 1,048,995 | Ai Expenditure Funding | A11 |
| | 3,223,779 | AU Expenditure Funding | A12 |
| | 3,224,637 | SU Expenditure Funding | A13 |
| | 29,998 | Benefits Funding | A14 |
| | 304,803 | Payroll Funding | A15 |
| | 474,131 | Other Misc Receipts | A16 |
| TOTAL $ | 13,891,653 | | |

| DCEH Corporatet Cash Disbursements Expenditures | | | Exhibit |
|---|---|---|---|
| $ | (1,447,071) | Student Stipend Disbursements | A1 |
| | (91,114) | Ai Returned Student Payments | A17 |
| | (11,665) | AU Returned Student Payments | A18 |
| | (1,590) | SU Returned Student Payments | A18 |
| | (400,000) | Returned Checks | A8 |
| | (151,809) | Tax Payments | A19 |
| | (2,676,612) | Payroll Tax Payments | A15 |
| | (3,293,643) | Benefits Payments | A14 |
| | (921,284) | Payroll Payments | A20 |
| | (189,104) | Bank Fees | A21 |
| | (124,256) | Transfer to Ai AP | A22 |
| | (400,000) | Transfer to AU AP | A22 |
| | (126,338) | Transfer to SU AP | A22 |
| | (749,108) | Transfer to Corp AP | A23 |
| | (303,481) | Transfer to DCEH AP | A24 |
| | (3,757,872) | Other Misc Disbursements | A16 |
| TOTAL $ | (14,644,947) | | |

EXHIBIT A

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

**DCEH Corp Acct**    *STUDENT STIPENDS*

Receipts:

| Transaction date | Transaction amount | Payee Description |
|---|---|---|
| 01/18/2019 | 15,051.67 | BankMobile |
| 01/18/2019 | 1,578.00 | BankMobile |
| 01/18/2019 | 3,562.77 | BankMobile |
| 01/18/2019 | 1,706.00 | BankMobile |
| 01/22/2019 | 15.00 | BankMobile |
| 01/22/2019 | 1,813.39 | BankMobile |
| 01/23/2019 | 13,903.71 | BankMobile |
| 01/23/2019 | 2,350.00 | BankMobile |
| 01/23/2019 | 247.00 | BankMobile |
| 01/23/2019 | 589.00 | BankMobile |
| 01/23/2019 | 62.50 | BankMobile |
| 01/23/2019 | 1,403.40 | BankMobile |
| 01/23/2019 | 888.21 | BankMobile |
| 01/23/2019 | 9,807.00 | BankMobile |
| 01/23/2019 | 14.00 | BankMobile |
| 01/23/2019 | 2,421.00 | BankMobile |
| 01/23/2019 | 1,007.52 | BankMobile |
| 01/24/2019 | 4,611.40 | BankMobile |
| 01/24/2019 | 26,077.43 | BankMobile |
| 01/24/2019 | 875.00 | BankMobile |
| 01/24/2019 | 13,723.69 | BankMobile |
| 01/25/2019 | 32,242.02 | BankMobile |
| 01/25/2019 | 6,134.00 | BankMobile |
| 01/25/2019 | 1,092.00 | BankMobile |
| 01/28/2019 | 601.90 | BankMobile |
| 01/28/2019 | 1,776.00 | BankMobile |
| 01/28/2019 | 4,359.26 | BankMobile |
| 01/29/2019 | 142.00 | BankMobile |
| 01/29/2019 | 7.00 | BankMobile |
| 01/29/2019 | 2,383.00 | BankMobile |
| 01/29/2019 | 1,866.00 | BankMobile |
| 01/29/2019 | 1,352.00 | BankMobile |
| 01/29/2019 | 1,638.00 | BankMobile |

A1

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio, Division

Case No. 1:19 - cv - 145

| Date | Amount | |
|---|---|---|
| 01/29/2019 | 934.00 | BankMobile |
| 01/30/2019 | 3,029.11 | BankMobile |
| 01/30/2019 | 6,441.50 | BankMobile |
| 01/30/2019 | 1,367.00 | BankMobile |
| 01/30/2019 | 16,912.70 | BankMobile |
| 01/31/2019 | 17,823.99 | BankMobile |
| 01/31/2019 | 16,849.33 | BankMobile |
| 01/31/2019 | 5,395.89 | BankMobile |
| 02/01/2019 | 11,351.50 | BankMobile |
| 02/01/2019 | 55.99 | BankMobile |
| 02/01/2019 | 3,554.00 | BankMobile |
| 02/01/2019 | 2,566.33 | BankMobile |
| 02/01/2019 | 1,331.00 | BankMobile |
| 02/04/2019 | 569.00 | BankMobile |
| 02/05/2019 | 7,755.00 | BankMobile |
| 02/05/2019 | 9,082.70 | BankMobile |
| 02/05/2019 | 2,346.81 | BankMobile |
| 02/05/2019 | 4,063.49 | BankMobile |
| 02/05/2019 | 3,390.50 | BankMobile |
| 02/06/2019 | 12,960.00 | BankMobile |
| 02/06/2019 | 3,777.00 | BankMobile |
| 02/06/2019 | 687.00 | BankMobile |
| 02/06/2019 | 90.45 | BankMobile |
| 02/07/2019 | 2,278.82 | BankMobile |
| 02/07/2019 | 28,801.20 | BankMobile |
| 02/07/2019 | 10,731.57 | BankMobile |
| 02/07/2019 | 3,878.00 | BankMobile |
| 02/08/2019 | 39,845.00 | BankMobile |
| 02/08/2019 | 14,155.18 | BankMobile |
| 02/08/2019 | 12,994.62 | BankMobile |
| 02/11/2019 | 14,777.69 | BankMobile |
| 02/11/2019 | 1,818.00 | BankMobile |
| 02/11/2019 | 84,963.46 | BankMobile |
| 02/12/2019 | 6,931.60 | BankMobile |
| 02/12/2019 | 4,418.20 | BankMobile |
| 02/12/2019 | 274.00 | BankMobile |
| 02/12/2019 | 2,320.43 | BankMobile |
| 02/12/2019 | 4,596.50 | BankMobile |
| 02/12/2019 | 8,838.00 | BankMobile |
| 02/12/2019 | 2,547.12 | BankMobile |
| 02/13/2019 | 6,060.23 | BankMobile |
| 02/13/2019 | 1,919.04 | BankMobile |
| 02/13/2019 | 2,903.08 | BankMobile |
| 02/13/2019 | 2,176.00 | BankMobile |
| 02/14/2019 | 1,020.34 | BankMobile |
| 02/14/2019 | 12,614.36 | BankMobile |
| 02/14/2019 | 3,121.25 | BankMobile |

#1-1

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio  Division

Case No. 1:19 - cv - 145

| Date | Amount | |
|------|--------|---|
| 02/14/2019 | 9,815.14 | BankMobile |
| 02/15/2019 | 21,294.00 | BankMobile |
| 02/15/2019 | 840.98 | BankMobile |
| 02/15/2019 | 2,017.00 | BankMobile |
| 02/19/2019 | 1,352.40 | BankMobile |
| 02/19/2019 | 1,166.00 | BankMobile |
| 02/19/2019 | 2,242.00 | BankMobile |
| 02/20/2019 | 2,628.50 | BankMobile |
| 02/20/2019 | 1.90 | BankMobile |
| 02/20/2019 | 1,646.06 | BankMobile |
| 02/20/2019 | 6,388.00 | BankMobile |
| 02/20/2019 | 2,033.00 | BankMobile |
| 02/20/2019 | 2,649.20 | BankMobile |
| 02/20/2019 | 15.00 | BankMobile |
| 02/20/2019 | 225.90 | BankMobile |
| 02/20/2019 | 4,710.93 | BankMobile |
| 02/20/2019 | 21,880.56 | BankMobile |
| 02/20/2019 | 943.00 | BankMobile |
| 02/21/2019 | 207.85 | BankMobile |
| 02/21/2019 | 664.00 | BankMobile |
| 02/22/2019 | 2,479.05 | BankMobile |
| 02/22/2019 | 1,225.00 | BankMobile |
| 02/22/2019 | 17,370.08 | BankMobile |
| 02/25/2019 | 928.00 | BankMobile |
| 02/25/2019 | 2,216.82 | BankMobile |
| 02/25/2019 | 440.94 | BankMobile |
| 02/26/2019 | 261.38 | BankMobile |
| 02/26/2019 | 5,922.24 | BankMobile |
| 02/26/2019 | 1,339.41 | BankMobile |
| 02/26/2019 | 1,514.00 | BankMobile |
| 02/27/2019 | 2,109.74 | BankMobile |
| 02/27/2019 | 149.20 | BankMobile |
| 02/27/2019 | 2,410.00 | BankMobile |
| 02/28/2019 | 3,323.00 | BankMobile |
| 02/28/2019 | 3,558.00 | BankMobile |
| 02/28/2019 | 22,784.85 | BankMobile |
| 02/28/2019 | 21,842.75 | BankMobile |
| 03/01/2019 | 1,508.00 | BankMobile |
| 03/01/2019 | 3,276.70 | BankMobile |
| 03/01/2019 | 4,147.34 | BankMobile |
| 03/01/2019 | 3,130.83 | BankMobile |
| 03/05/2019 | 3,251.00 | BankMobile |
| 03/05/2019 | 996.00 | BankMobile |
| 03/05/2019 | 1,640.83 | BankMobile |
| 03/05/2019 | 1,247.00 | BankMobile |
| 03/05/2019 | 1,310.90 | BankMobile |
| 03/05/2019 | 7,085.70 | BankMobile |

A1.2

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio, Eastern Division
Case No. 1:19 - cv - 145

| Date | Amount | Bank |
|---|---|---|
| 03/05/2019 | 1,263.00 | BankMobile |
| 03/06/2019 | 8,265.80 | BankMobile |
| 03/06/2019 | 11,945.57 | BankMobile |
| 03/06/2019 | 5,366.00 | BankMobile |
| 03/07/2019 | 2,271.00 | BankMobile |
| 03/07/2019 | 5,512.00 | BankMobile |
| 03/07/2019 | 11,055.73 | BankMobile |
| 03/08/2019 | 7,952.95 | BankMobile |
| 03/08/2019 | 5,488.00 | BankMobile |
| 03/08/2019 | 343.00 | BankMobile |
| 03/08/2019 | 44,828.00 | BankMobile |
| 03/12/2019 | 2,191.32 | BankMobile |
| 03/12/2019 | 1,852.80 | BankMobile |
| 03/12/2019 | 1,342.08 | BankMobile |
| 03/12/2019 | 8,344.00 | BankMobile |
| 03/12/2019 | 2,505.00 | BankMobile |
| 03/13/2019 | 9,359.64 | BankMobile |
| 03/13/2019 | 18,313.21 | BankMobile |
| 03/13/2019 | 2,330.00 | BankMobile |
| 03/13/2019 | 2,665.80 | BankMobile |
| 03/14/2019 | 3,814.40 | BankMobile |
| 03/14/2019 | 11,668.20 | BankMobile |
| 03/14/2019 | 32,541.31 | BankMobile |
| 03/15/2019 | 4,754.00 | BankMobile |
| 03/15/2019 | 3,080.80 | BankMobile |
| 03/18/2019 | 1,932.00 | BankMobile |
| 03/18/2019 | 475.00 | BankMobile |
| 03/19/2019 | 510.00 | BankMobile |
| 03/19/2019 | 23,462.90 | BankMobile |
| 03/19/2019 | 7,371.75 | BankMobile |
| 03/19/2019 | 1,898.00 | BankMobile |
| 03/19/2019 | 12,403.00 | BankMobile |
| 03/20/2019 | 2,967.88 | BankMobile |
| 03/20/2019 | 8,400.30 | BankMobile |
| 03/20/2019 | 16,054.00 | BankMobile |
| 03/21/2019 | 5,418.80 | BankMobile |
| 03/21/2019 | 3,998.32 | BankMobile |
| 03/21/2019 | 25,368.60 | BankMobile |
| 03/22/2019 | 4,527.64 | BankMobile |
| 03/22/2019 | 1,191.50 | BankMobile |
| 03/22/2019 | 1,783.00 | BankMobile |
| 03/22/2019 | 2,000.20 | BankMobile |
| 03/25/2019 | 8,148.00 | BankMobile |
| 03/26/2019 | 8,151.98 | BankMobile |
| 03/26/2019 | 3,181.23 | BankMobile |
| 03/26/2019 | 662.00 | BankMobile |
| 03/27/2019 | 1,661.00 | BankMobile |

A1- 3

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio, Eastern Division
Case No. 1:19 - cv - 145

| Date | Amount | |
|---|---|---|
| 03/27/2019 | 2,311.00 | BankMobile |
| 03/27/2019 | 2,681.80 | BankMobile |
| 03/28/2019 | 4,555.00 | BankMobile |
| 03/28/2019 | 114.00 | BankMobile |
| 03/28/2019 | 3,250.93 | BankMobile |
| 03/29/2019 | 4,442.00 | BankMobile |
| 03/29/2019 | 3,180.40 | BankMobile |
| 04/01/2019 | 2,743.00 | BankMobile |
| 04/03/2019 | 1,054.80 | BankMobile |
| 04/03/2019 | 2,170.60 | BankMobile |
| 04/03/2019 | 2,545.25 | BankMobile |
| 04/04/2019 | 2,965.00 | BankMobile |
| 04/04/2019 | 34.00 | BankMobile |
| 04/04/2019 | 9,769.12 | BankMobile |
| 04/05/2019 | 7,409.60 | BankMobile |
| 04/05/2019 | 11,223.25 | BankMobile |
| 04/05/2019 | 15,605.00 | BankMobile |
| 04/08/2019 | 15.00 | BankMobile |
| 04/08/2019 | 4,008.00 | BankMobile |
| 04/09/2019 | 613.75 | BankMobile |
| 04/09/2019 | 1.00 | BankMobile |
| 04/09/2019 | 2,907.00 | BankMobile |
| 04/10/2019 | 20,523.38 | BankMobile |
| 04/10/2019 | 7,159.84 | BankMobile |
| 04/10/2019 | 12,317.16 | BankMobile |
| 04/11/2019 | 7.00 | BankMobile |
| 04/11/2019 | 5,476.02 | BankMobile |
| 04/12/2019 | 6,921.82 | BankMobile |
| 04/12/2019 | 24,376.76 | BankMobile |
| 04/12/2019 | 308.20 | BankMobile |
| 04/15/2019 | 5,069.00 | BankMobile |
| 04/16/2019 | 320.00 | BankMobile |
| 04/16/2019 | 3,927.48 | BankMobile |
| 04/17/2019 | 4,211.00 | BankMobile |
| 04/17/2019 | 623.02 | BankMobile |
| 04/18/2019 | 626.00 | BankMobile |
| 04/18/2019 | 2,366.88 | BankMobile |
| 04/19/2019 | 18,213.41 | BankMobile |
| 04/19/2019 | 27,064.00 | BankMobile |
| 04/19/2019 | 7,775.00 | BankMobile |
| 04/22/2019 | 947.00 | BankMobile |
| 04/23/2019 | 1,004.14 | BankMobile |
| 04/23/2019 | 546.00 | BankMobile |
| 04/23/2019 | 7,532.00 | BankMobile |
| 04/23/2019 | 4,080.40 | BankMobile |
| 04/24/2019 | 1,662.00 | BankMobile |
| 04/24/2019 | 2,480.00 | BankMobile |

A1.4

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio, Eastern Division

Case No. 1:19 – cv – 145

| | | |
|---|---:|---|
| 04/25/2019 | 5,038.00 | BankMobile |
| 04/25/2019 | 5,734.51 | BankMobile |
| 04/26/2019 | 1,234.00 | BankMobile |
| 04/29/2019 | 126.00 | BankMobile |
| 04/29/2019 | 5,346.00 | BankMobile |
| 05/01/2019 | 4,722.38 | BankMobile |
| 05/02/2019 | 13,739.00 | BankMobile |
| 05/02/2019 | 4,473.15 | BankMobile |
| 05/03/2019 | 29,237.00 | BankMobile |
| 05/03/2019 | 1,627.00 | BankMobile |
| | 1,432,843.79 | |

Disbursements:   STUDENT STIPENDS

| Transaction date | Transaction amount | Payee Description |
|---|---:|---|
| 01/18/2019 | 1,427,032.98 | BankMobile |
| 02/26/2019 | 15,723.66 | BankMobile |
| 03/04/2019 | 4,314.69 | BankMobile |
| | 1,447,071.33 | |

A1.5

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145

**DCEH Corp Acct**   AT TITLE IV



| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 02/04/2019 | 28,929.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377106 |

A-2

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

**DCEH Corp Acct**   STUDENT PAYMENTS

Ai:

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 04/03/2019 | 7.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377517 |
| 04/03/2019 | 2,491.64 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377805 |
| 04/03/2019 | 3,721.97 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377821 |
| 05/03/2019 | 91.38 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377520 |
| 05/03/2019 | 252.97 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377517 |
| 05/03/2019 | 258.08 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377821 |
| 05/03/2019 | 292.04 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377834 |
| 05/03/2019 | 292.45 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377818 |
| 05/03/2019 | 292.43 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377835 |
| 01/18/2019 | 16,992.11 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 01/18/2019 | 2,108.58 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 01/18/2019 | 593.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377834 | 000000000000 |
| 01/18/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377724 | 000000000000 |
| 01/18/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378079 | 000000000000 |
| 01/18/2019 | 3,136.91 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 01/18/2019 | 396.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 |
| 01/18/2019 | 2,869.02 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378134 | 000000000000 |
| 01/18/2019 | 4,633.70 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 01/22/2019 | 14,078.70 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 01/22/2019 | 586.95 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 01/22/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378082 | 000000000000 |
| 01/22/2019 | 2,264.64 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 01/22/2019 | 111.84 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 01/22/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377575 | 000000000000 |
| 01/22/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 000000000000 |
| 01/23/2019 | 157.64 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 01/23/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 000000000000 |
| 01/23/2019 | 125.63 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 01/23/2019 | 25.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378079 | 000000000000 |
| 01/23/2019 | 25.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378082 | 000000000000 |
| 01/23/2019 | 1,231.98 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 01/23/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 000000000000 |
| 01/23/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378435 | 000000000000 |
| 01/23/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377203 | 000000000000 |
| 01/23/2019 | 15,310.22 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 01/24/2019 | 100.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 000000000000 |
| 01/24/2019 | 8,794.80 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |

A3

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
19 - cv - 145

| | | | |
|---|---:|---|---|
| 01/24/2019 | 86.87 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 01/24/2019 | 1,085.25 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 01/24/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 000000000000 |
| 01/24/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 |
| 01/24/2019 | 312.50 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 01/24/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377724 | 000000000000 |
| 01/25/2019 | 188.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378435 | 000000000000 |
| 01/25/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378176 | 000000000000 |
| 01/25/2019 | 7,137.97 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 01/25/2019 | 1,310.21 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 01/25/2019 | 105.74 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 01/25/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378082 | 000000000000 |
| 01/25/2019 | 3,319.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 01/28/2019 | 4,240.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 01/28/2019 | 684.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377575 | 000000000000 |
| 01/28/2019 | 121.74 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 01/28/2019 | 24,479.91 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 01/28/2019 | 8,756.01 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 01/29/2019 | 417.46 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377520 | 000000000000 |
| 01/29/2019 | 979.63 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 01/29/2019 | 73.56 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 01/29/2019 | 0.14 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 000000000000 |
| 01/29/2019 | 20.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 000000000000 |
| 01/29/2019 | 25.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378079 | 000000000000 |
| 01/29/2019 | 6,573.87 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 01/29/2019 | 314.59 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 01/30/2019 | 3,375.97 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 01/30/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377834 | 000000000000 |
| 01/30/2019 | 273.80 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 01/30/2019 | 72.89 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 01/30/2019 | 626.02 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 01/31/2019 | 3,441.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377203 | 000000000000 |
| 01/31/2019 | 353.50 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378134 | 000000000000 |
| 01/31/2019 | 3,269.94 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 01/31/2019 | 213.41 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 01/31/2019 | 62.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 000000000000 |
| 01/31/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 |
| 01/31/2019 | 2,890.67 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 01/31/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377724 | 000000000000 |
| 01/31/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378176 | 000000000000 |
| 01/31/2019 | 57.76 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 01/31/2019 | 215.95 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377740 | 000000000000 |
| 02/01/2019 | 842.50 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/01/2019 | 83.85 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 02/01/2019 | 543.89 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/01/2019 | 364.39 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/04/2019 | 198.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/04/2019 | 257.12 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377724 | 000000000000 |
| 02/04/2019 | 186.51 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/04/2019 | 322.31 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/04/2019 | 69.22 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |

A3·1

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court, Northern District of Ohio, Eastern Division

19 - cv - 145

| Date | Amount | Description | Number |
|---|---|---|---|
| 02/04/2019 | 298.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378134 | 00000000000 |
| 02/04/2019 | 2,507.39 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 00000000000 |
| 02/04/2019 | 25.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 00000000000 |
| 02/05/2019 | 200.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 00000000000 |
| 02/05/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377724 | 00000000000 |
| 02/05/2019 | 15.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 00000000000 |
| 02/05/2019 | 25.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378082 | 00000000000 |
| 02/05/2019 | 380.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 00000000000 |
| 02/05/2019 | 131.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378435 | 00000000000 |
| 02/05/2019 | 10,693.65 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 00000000000 |
| 02/05/2019 | 299.54 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 00000000000 |
| 02/05/2019 | 35.65 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 00000000000 |
| 02/05/2019 | 100.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 00000000000 |
| 02/05/2019 | 32.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378079 | 00000000000 |
| 02/05/2019 | 120.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378134 | 00000000000 |
| 02/05/2019 | 3,710.85 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 00000000000 |
| 02/05/2019 | 230.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377834 | 00000000000 |
| 02/06/2019 | 201.79 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 00000000000 |
| 02/06/2019 | 111.09 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 00000000000 |
| 02/06/2019 | 1,595.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 00000000000 |
| 02/06/2019 | 1,208.50 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 00000000000 |
| 02/07/2019 | 250.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 00000000000 |
| 02/07/2019 | 100.77 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 00000000000 |
| 02/07/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377724 | 00000000000 |
| 02/07/2019 | 3,547.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 00000000000 |
| 02/07/2019 | 330.42 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 00000000000 |
| 02/07/2019 | 35.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377520 | 00000000000 |
| 02/07/2019 | 1,077.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 00000000000 |
| 02/07/2019 | 245.77 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 00000000000 |
| 02/08/2019 | 492.11 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 00000000000 |
| 02/08/2019 | 39.71 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 00000000000 |
| 02/08/2019 | 7,064.50 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 00000000000 |
| 02/08/2019 | 294.79 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 00000000000 |
| 02/11/2019 | 15.51 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 00000000000 |
| 02/11/2019 | 642.45 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 00000000000 |
| 02/11/2019 | 3,559.43 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 00000000000 |
| 02/11/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378435 | 00000000000 |
| 02/11/2019 | 19,228.47 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 00000000000 |
| 02/11/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 00000000000 |
| 02/11/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377834 | 00000000000 |
| 02/12/2019 | 92.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 00000000000 |
| 02/12/2019 | 351.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378082 | 00000000000 |
| 02/12/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377818 | 00000000000 |
| 02/12/2019 | 24,317.63 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 00000000000 |
| 02/12/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377203 | 00000000000 |
| 02/12/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378134 | 00000000000 |
| 02/12/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 00000000000 |
| 02/12/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 00000000000 |
| 02/12/2019 | 578.15 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 00000000000 |
| 02/12/2019 | 25.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378079 | 00000000000 |
| 02/12/2019 | 56.18 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 00000000000 |

A 3-2

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

19 - cv - 145

| Date | Amount | Description | Number |
|------|-------:|-------------|--------|
| 02/13/2019 | 5,383.75 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/13/2019 | 416.14 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/13/2019 | 1,663.48 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/13/2019 | 38.91 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 02/13/2019 | 3,500.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378134 | 000000000000 |
| 02/14/2019 | 4,554.18 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/14/2019 | 188.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378435 | 000000000000 |
| 02/14/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377740 | 000000000000 |
| 02/14/2019 | 160.87 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/14/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377083 | 000000000000 |
| 02/14/2019 | 3,539.03 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 02/14/2019 | 119.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/15/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/15/2019 | 150.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 |
| 02/15/2019 | 9,917.56 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 02/15/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378082 | 000000000000 |
| 02/15/2019 | 2,883.34 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/15/2019 | 198.74 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/15/2019 | 250.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377724 | 000000000000 |
| 02/19/2019 | 115.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 000000000000 |
| 02/19/2019 | 99.76 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/19/2019 | 60.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 000000000000 |
| 02/19/2019 | 512.47 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 02/19/2019 | 750.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377724 | 000000000000 |
| 02/19/2019 | 193.28 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/19/2019 | 1,254.75 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/20/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378176 | 000000000000 |
| 02/20/2019 | 3,801.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/20/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378435 | 000000000000 |
| 02/20/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 |
| 02/20/2019 | 485.88 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 000000000000 |
| 02/20/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 000000000000 |
| 02/20/2019 | 25.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378079 | 000000000000 |
| 02/20/2019 | 119.12 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 02/20/2019 | 5,176.62 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/20/2019 | 25.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378082 | 000000000000 |
| 02/20/2019 | 167.50 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/20/2019 | 22.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 000000000000 |
| 02/21/2019 | 80.38 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/21/2019 | 100.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 000000000000 |
| 02/21/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377672 | 000000000000 |
| 02/21/2019 | 10,369.54 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/21/2019 | 5,150.55 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/21/2019 | 55.70 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 02/22/2019 | 3,290.97 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 02/22/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377740 | 000000000000 |
| 02/22/2019 | 320.61 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/22/2019 | 7,020.45 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/22/2019 | 704.16 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/25/2019 | 34.18 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 02/25/2019 | 196.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 |

A 3 . 3

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

19 - cv - 145

| Date | Amount | Description | Reference |
|------|--------|-------------|-----------|
| 02/25/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378082 | 000000000000 |
| 02/25/2019 | 606.35 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/25/2019 | 237.12 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377724 | 000000000000 |
| 02/25/2019 | 96.55 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/25/2019 | 165.22 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/26/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 000000000000 |
| 02/26/2019 | 230.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377834 | 000000000000 |
| 02/26/2019 | 153.27 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/26/2019 | 89.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 000000000000 |
| 02/26/2019 | 25.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378079 | 000000000000 |
| 02/26/2019 | 35.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377083 | 000000000000 |
| 02/26/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377672 | 000000000000 |
| 02/26/2019 | 3,379.36 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/26/2019 | 115.41 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 02/26/2019 | 2,029.72 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/27/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 000000000000 |
| 02/27/2019 | 2,064.93 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/27/2019 | 8,399.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/27/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 000000000000 |
| 02/27/2019 | 184.18 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/27/2019 | 1,846.17 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 02/27/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378435 | 000000000000 |
| 02/27/2019 | 27.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 000000000000 |
| 02/27/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378176 | 000000000000 |
| 02/28/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378079 | 000000000000 |
| 02/28/2019 | 169.05 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 02/28/2019 | 6,019.69 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 02/28/2019 | 130.70 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 02/28/2019 | 3,994.50 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 02/28/2019 | 432.30 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377520 | 000000000000 |
| 02/28/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 |
| 02/28/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378435 | 000000000000 |
| 03/01/2019 | 70.01 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 03/01/2019 | 529.98 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 03/01/2019 | 25.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 |
| 03/01/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 000000000000 |
| 03/01/2019 | 269.20 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 03/01/2019 | 2,926.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 03/04/2019 | 123.23 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 03/04/2019 | 69.61 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 03/04/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 000000000000 |
| 03/04/2019 | 688.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 03/04/2019 | 275.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377740 | 000000000000 |
| 03/04/2019 | 205.02 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377724 | 000000000000 |
| 03/04/2019 | 241.45 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 03/04/2019 | 606.65 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378134 | 000000000000 |
| 03/05/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377834 | 000000000000 |
| 03/05/2019 | 19.38 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 03/05/2019 | 40.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 000000000000 |
| 03/05/2019 | 132.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378435 | 000000000000 |
| 03/05/2019 | 100.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 000000000000 |

A3.4

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court, Northern District of Ohio, Eastern Division
19 - cv - 145

| | | | | |
|---|---|---|---|---|
| 03/05/2019 | 450.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377724 | 000000000000 | |
| 03/05/2019 | 6,329.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 | |
| 03/05/2019 | 213.44 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 | |
| 03/05/2019 | 380.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 000000000000 | |
| 03/05/2019 | 2,356.24 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 | |
| 03/05/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378134 | 000000000000 | |
| 03/05/2019 | 200.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 | |
| 03/06/2019 | 20.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 000000000000 | |
| 03/06/2019 | 108.70 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 | |
| 03/06/2019 | 2,647.99 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 | |
| 03/06/2019 | 300.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 | |
| 03/06/2019 | 4,461.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 | |
| 03/06/2019 | 3,767.50 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378134 | 000000000000 | |
| 03/06/2019 | 3,048.97 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 | |
| 03/07/2019 | 25.56 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 | |
| 03/07/2019 | 546.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 | |
| 03/07/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378079 | 000000000000 | |
| 03/07/2019 | 4,600.95 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 | |
| 03/07/2019 | 5,245.96 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 | |
| 03/07/2019 | 107.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 000000000000 | |
| 03/07/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 | |
| 03/08/2019 | 2,162.47 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 | |
| 03/08/2019 | 210.56 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 | |
| 03/08/2019 | 5,656.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 | |
| 03/08/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377834 | 000000000000 | |
| 03/08/2019 | 3,037.32 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 | |
| 03/11/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 | |
| 03/11/2019 | 706.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 | |
| 03/11/2019 | 3,076.12 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 | |
| 03/11/2019 | 8,192.50 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 | |
| 03/11/2019 | 1,761.07 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 | |
| 03/12/2019 | 592.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 | |
| 03/12/2019 | 19.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 | |
| 03/12/2019 | 351.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378082 | 000000000000 | |
| 03/12/2019 | 2,582.79 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 | |
| 03/12/2019 | 135.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 000000000000 | |
| 03/12/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 | |
| 03/12/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377575 | 000000000000 | |
| 03/13/2019 | 2,262.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 | |
| 03/13/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377575 | 000000000000 | |
| 03/13/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 | |
| 03/13/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 000000000000 | |
| 03/13/2019 | 111.28 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 | |
| 03/13/2019 | 557.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 | |
| 03/14/2019 | 225.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377724 | 000000000000 | |
| 03/14/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 000000000000 | |
| 03/14/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 | |
| 03/14/2019 | 40.75 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 | |
| 03/14/2019 | 291.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 | |
| 03/15/2019 | 82.19 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 | |
| 03/15/2019 | 346.45 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 | |

A3.5

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

19 - cv - 145

| Date | Amount | Description | Reference |
|---|---|---|---|
| 03/18/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378464 | 000000000000 |
| 03/18/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377672 | 000000000000 |
| 03/18/2019 | 613.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 03/18/2019 | 3,163.44 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 03/19/2019 | 3,039.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 03/19/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378134 | 000000000000 |
| 03/19/2019 | 2,575.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 03/19/2019 | 346.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377410 | 000000000000 |
| 03/19/2019 | 22.09 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 03/19/2019 | 15.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378189 | 000000000000 |
| 03/20/2019 | 1,383.69 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 03/20/2019 | 432.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 03/21/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 03/21/2019 | 40.89 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 03/22/2019 | 113.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 03/22/2019 | 22.04 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 03/25/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 03/25/2019 | 39.98 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 03/25/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377740 | 000000000000 |
| 03/25/2019 | 3,000.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 03/26/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 03/27/2019 | 395.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377818 | 000000000000 |
| 03/27/2019 | 11,021.13 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 03/27/2019 | 395.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377795 | 000000000000 |
| 03/27/2019 | 8,975.55 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 03/27/2019 | 395.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377834 | 000000000000 |
| 03/28/2019 | 8,554.61 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 03/29/2019 | 41.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 04/01/2019 | 28.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377737 | 000000000000 |
| 04/01/2019 | 9,814.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 04/01/2019 | 420.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377504 | 000000000000 |
| 04/01/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377834 | 000000000000 |
| 04/02/2019 | 57.16 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 04/03/2019 | 35.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 04/04/2019 | 52.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 04/05/2019 | 6.97 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378134 | 000000000000 |
| 04/05/2019 | 0.31 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377834 | 000000000000 |
| 04/05/2019 | 158.61 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 04/05/2019 | 105.49 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 04/08/2019 | 126.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 04/09/2019 | 5,661.43 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 04/09/2019 | 5,022.28 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377782 | 000000000000 |
| 04/10/2019 | 365.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 04/16/2019 | 140.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377517 | 000000000000 |
| 04/18/2019 | 4,046.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378079 | 000000000000 |
|  | 491,804.63 |  |  |

A 3 - 6

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145    STUDENT PAYMENTS

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 04/03/2019 | 14.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011378053 |
| 04/03/2019 | 10,961.04 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011378341 |
| 05/03/2019 | 3,992.64 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011378040 |
| 05/03/2019 | 270.12 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377805 |
| 04/12/2019 | 350.00 | 1-23877445225 : | 000000099999 |
| 04/12/2019 | 247.12 | 1-23877445394 : | 000000099999 |
| 04/12/2019 | 22.98 | 1-23877445490 : | 000000099999 |
| 04/12/2019 | 2,726.00 | 1-23877445430 : | 000000000000 |
| 04/12/2019 | 363.95 | 1-23877445579 : | 000000000000 |
| 01/18/2019 | 40.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 01/22/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 01/22/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 01/22/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 01/22/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 01/22/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 01/23/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 01/23/2019 | 35.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 01/23/2019 | 28.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 01/23/2019 | 1,000.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 01/23/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 01/24/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 01/24/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 01/24/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 01/24/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 01/25/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 01/25/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 01/25/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 01/25/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 01/28/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 01/28/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 01/28/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 01/29/2019 | 228.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 01/29/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 01/29/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 01/29/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 01/29/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 01/30/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 01/30/2019 | 42.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 01/31/2019 | 3,578.50 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 01/31/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 01/31/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 01/31/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 01/31/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |

A4

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

| 01/31/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
|---|---|---|---|
| 01/31/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 02/01/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 02/01/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/01/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 02/04/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 02/04/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/04/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 02/05/2019 | 42.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 02/05/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 02/05/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 02/05/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 02/05/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 02/06/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 02/06/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 02/07/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 02/07/2019 | 1,145.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 02/07/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/07/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 02/07/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 02/08/2019 | 28.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 02/08/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 02/08/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 02/08/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 02/11/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 02/11/2019 | 157.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 02/11/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/12/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 02/12/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 02/12/2019 | 28.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/12/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 02/13/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/13/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 02/14/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 02/14/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 02/14/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 02/14/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 02/14/2019 | 49.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/14/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 02/15/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 02/19/2019 | 2,383.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 02/19/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 02/19/2019 | 28.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 02/19/2019 | 28.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/19/2019 | 70.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 02/19/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 02/20/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |

R4-1

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

| 02/20/2019 | 56.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
|---|---|---|---|
| 02/20/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 02/20/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 02/20/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 02/20/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 02/21/2019 | 59.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 02/21/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 02/21/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/22/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 02/22/2019 | 28.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 02/22/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 02/22/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 02/22/2019 | 28.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 02/25/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 02/25/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/25/2019 | 35.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 02/25/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 02/25/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 02/25/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 02/26/2019 | 1,007.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 02/26/2019 | 28.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/26/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 02/26/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 02/26/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 02/26/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 02/26/2019 | 25.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 02/26/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 02/26/2019 | 42.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 02/27/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 02/27/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/27/2019 | 35.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 02/27/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 02/27/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 02/27/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 02/27/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 02/28/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 02/28/2019 | 28.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 02/28/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 02/28/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 03/01/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 03/01/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 03/01/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 03/01/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 03/01/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 03/04/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 03/04/2019 | 28.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 03/04/2019 | 147.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |

A 4. 2

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

| | | | |
|---|---|---|---|
| 03/04/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 03/04/2019 | 84.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377988 | 000000000000 |
| 03/05/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 03/05/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 03/05/2019 | 35.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 03/05/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 03/05/2019 | 238.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 03/05/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 03/05/2019 | 63.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 03/06/2019 | 42.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 03/06/2019 | 42.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 03/06/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 03/06/2019 | 35.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 03/06/2019 | 42.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 03/07/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 03/07/2019 | 35.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 03/07/2019 | 42.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 03/07/2019 | 112.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 03/08/2019 | 84.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 03/08/2019 | 77.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 03/08/2019 | 35.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 03/11/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 03/11/2019 | 56.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 03/11/2019 | 84.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 03/11/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 03/11/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 03/27/2019 | 395.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 03/27/2019 | 395.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 03/27/2019 | 395.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 03/27/2019 | 395.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 03/27/2019 | 395.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 03/27/2019 | 395.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 03/27/2019 | 395.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 03/27/2019 | 395.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 03/28/2019 | 1,400.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 03/28/2019 | 395.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 04/02/2019 | 95.19 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377973 | 000000000000 |
| 04/02/2019 | 92.64 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377928 | 000000000000 |
| 04/02/2019 | 93.70 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377863 | 000000000000 |
| 04/02/2019 | 101.90 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 000000000000 |
| 04/02/2019 | 95.56 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 000000000000 |
| 04/02/2019 | 93.98 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377902 | 000000000000 |
| 04/02/2019 | 102.38 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 04/02/2019 | 92.52 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |
| 04/02/2019 | 108.58 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 000000000000 |
| 04/05/2019 | 0.31 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377999 | 000000000000 |
| 04/05/2019 | 30.80 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377876 | 000000000000 |

A4-3

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC

| 04/05/2019 | es District Court 0.48 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377986 | 00000000000 |
| 04/05/2019 | 19 - cv - 145 4.60 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378008 | 00000000000 |
| 04/10/2019 | 0.15 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377960 | 00000000000 |
| | 37,845.12 | | |

A4-4

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145        STUDENT PAYMENTS

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 01/18/2019 | 4,270.67 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 01/22/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 01/22/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 01/23/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 01/23/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 01/24/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 01/25/2019 | 3,102.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 01/28/2019 | 21.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 01/31/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 02/01/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 02/01/2019 | 782.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 02/04/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 02/05/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 02/06/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 02/08/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 02/11/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 02/11/2019 | 1,705.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 02/12/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 02/12/2019 | 628.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 02/14/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 02/15/2019 | 2,861.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 02/19/2019 | 64.67 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 02/20/2019 | 28.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 02/20/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 02/21/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 02/21/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 02/25/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 02/25/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 02/27/2019 | 4,155.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 02/28/2019 | 810.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 03/04/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 03/05/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 03/06/2019 | 14.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 03/08/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 03/11/2019 | 200.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 03/12/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 03/14/2019 | 25.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 03/18/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 04/01/2019 | 7.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 04/02/2019 | 97.68 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 04/02/2019 | 100.16 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 04/04/2019 | 8,680.00 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 04/05/2019 | 0.15 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |

A 5

Mark E. Dottore, Receiver
Case: 1:19-cv-00145-DAP Doc #: 332 Filed: 05/15/19 25 of 81. PageID #: 9605
Digital Media Solutions, LLC v. South University of Ohio, LLC

| 04/25/2019 | 3,155.00 TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |
| 04/29/2019 | 64.67 TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 04/30/2019 | 94.67 TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 05/01/2019 | 95.98 TFR TRANSFER CREDITCUR TRSF FR PA 0383011378503 | 000000000000 |
| 05/01/2019 | 101.05 TFR TRANSFER CREDITCUR TRSF FR PA 0383011378493 | 000000000000 |

31,286.70

A5-1

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

**DCEH Corp Acct**

Ai:                    STATE GRANTS

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 02/07/2019 | 126,829.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383789 |
| 03/27/2019 | 461,409.62 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383941 |
| 03/27/2019 | 1,041.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383954 |
| 03/27/2019 | 144,077.14 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377656 |
| 03/27/2019 | 9,135.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383789 |
| 03/27/2019 | 3,806.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383912 |
| 03/27/2019 | 146,279.85 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011378118 |
| 03/27/2019 | 64,954.25 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377559 |
| 03/27/2019 | 9,776.71 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383967 |
| 03/27/2019 | 214,780.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383925 |
| 03/27/2019 | 7,219.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377342 |
| 04/03/2019 | 257,621.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383750 |
| 04/03/2019 | 369,999.15 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377481 |
| 04/03/2019 | 2.88 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377290 |
| 04/03/2019 | 18,299.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383909 |

1,835,229.60

AU:

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 03/15/2019 | 62,348.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383857 |
| 03/15/2019 | 4,429.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383640 |
| 03/15/2019 | 62,516.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383666 |
| 03/15/2019 | 198,083.52 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383831 |
| 03/15/2019 | 175,947.88 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383653 |
| 04/03/2019 | 15.19 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383831 |
| 04/23/2019 | 13.50 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383653 |

503,353.09

SU:

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 04/03/2019 | 102,706.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011383899 |

A 6

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145

**DCEH Corp Acct**   PERKINS LOANS

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 03/15/2019 | 339,155.12 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377766 |

A7

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

**DCEH Corporate Account**  *DEPOSITS/REFUNDS*

| Transaction date | Transaction amount |
|---|---|
| 01/23/2019 | 402.92 |
| 01/23/2019 | 1,488.65 |
| 01/24/2019 | 12,804.62 |
| 01/25/2019 | 6,033.62 |
| 02/01/2019 | 400,000.00 — *returned on 2/6/19* |
| 02/04/2019 | 401.11 |
| 02/05/2019 | 175.56 |
| 02/06/2019 | 4,483.93 |
| 02/11/2019 | 23,270.97 |
| 02/15/2019 | 565.39 |
| 02/26/2019 | 1,565.41 |
| 02/28/2019 | 704.29 |
| 03/04/2019 | 173.00 |
| 03/05/2019 | 43,230.43 |
| 03/20/2019 | 19,933.54 |
| 01/31/2019 | 274.62 |
| | 515,508.06 |

Return:

| Transaction date | Transaction amount |
|---|---|
| 02/06/2019 | 400,000.00 |

A 8

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145

**DCEH Corporate Account**         COLLECTION  KLENCY

| Transaction date | Transaction amount |
|---|---|
| 05/03/2019 | 23,598.98 |

A-9

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145

**DCEH Corp Acct**   STUDENT TUITION

| Transaction date | Transaction amount | Description |
|---|---|---|
| 01/22/2019 | 25,637.73 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377232 |
| 02/01/2019 | 25,481.83 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377232 |
| 02/11/2019 | 18,641.75 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377232 |
| 02/21/2019 | 35,755.16 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377232 |
| 03/01/2019 | 14,543.50 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377232 |
| 03/11/2019 | 27,397.71 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377232 |
| 03/21/2019 | 26,164.82 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377232 |
| 04/01/2019 | 19,242.02 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377232 |
| 04/05/2019 | 98.42 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377232 |
| 04/11/2019 | 24,210.81 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377232 |
| 04/22/2019 | 25,876.14 | TFR TRANSFER CREDITCUR TRSF FR PA 0383011377232 |
| | 243,049.89 | |

A10

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

**DCEH Corp Acct**

Al:

| Transaction Date | Transaction amount | Description | Reference |
|---|---|---|---|
| 02/21/2019 | 47,036.27 | WIRE TYPE:BOOK IN DATE:022119 T; WIRE TYPE:BOOK IN DATE:022119 TIME:1213 ETTRN:2019022100321686 SNDR REF:00000000000001053SERVICE REF:RELATED REF:ORIG:DREAM CENTER EDUCATION HOLDINGS ART 1400 PENN AVEPITTSBURGH PA 15237 US ID:2220079770ORG BK: ID:INS BK:BANKAMERICA EDI SERVICES 196 ID:ECSASND BK: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC BLKPNDG -CONCENTRATION 1400 PENN AVE PITTSBURGH PA 15222-4341ID:383011377229BNF BK: ID:PAYMENT DETAILS:DAIBK000007 /ROC/00000000000010 /53 | 0000000000001053 |
| 01/18/2019 | 89,198.59 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 01/22/2019 | 44,976.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 01/23/2019 | 2,704.10 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 01/25/2019 | 3,323.34 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 01/28/2019 | 38,085.90 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 01/30/2019 | 6,814.99 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 01/31/2019 | 304,810.09 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 01/31/2019 | 3,928.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 02/04/2019 | 31,852.15 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 02/04/2019 | 5,949.24 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 02/05/2019 | 46,061.64 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 02/05/2019 | 11,453.87 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 02/06/2019 | 2,728.72 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 02/07/2019 | 2,704.10 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 02/19/2019 | 57,591.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 02/19/2019 | 4,959.11 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 02/22/2019 | 7,989.62 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 02/22/2019 | 3,215.06 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 03/06/2019 | 44,725.49 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 03/19/2019 | 899.49 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 03/20/2019 | 35,946.69 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 03/26/2019 | 61,665.32 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 04/03/2019 | 64,757.83 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 04/18/2019 | 26,188.75 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 04/18/2019 | 78,608.07 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |
| 04/23/2019 | 21,022.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |

1,048,995.43

A11

A11

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145

AU:

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 02/21/2019 | 139,306.91 | WIRE TYPE:BOOK IN DATE:022119 T; WIRE TYPE:BOOK IN DATE:022119 TIME:1213 ETTRN:2019022100321687 SNDR REF:000000000001054SERVICE REF:RELATED REF:ORIG:DREAM CENTER ARGOSY UNIVERSITY OF C 1400 PENN AVEPITTSBURGH PA 15237 US ID:2220079796ORG BK: ID:INS BK:BANKAMERICA EDI SERVICES 196 ID:ECSASND BK: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC BLKPNDG -CONCENTRATION 1400 PENN AVE PITTSBURGH PA 15222- 4341ID:383011377229BNF BK: ID:PAYMENT DETAILS:DCABK000003 /ROC/00000000000010 /54 | 000000000000 1054 |
| 01/18/2019 | 400,343.92 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 01/22/2019 | 131,063.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 01/23/2019 | 11,215.10 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 01/25/2019 | 11,628.37 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 01/28/2019 | 52,413.45 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 01/30/2019 | 16,959.60 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 01/31/2019 | 621,536.47 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 01/31/2019 | 881,486.97 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 01/31/2019 | 10,165.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 02/04/2019 | 31,233.75 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 02/04/2019 | 10,060.88 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 02/05/2019 | 139,912.89 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 02/05/2019 | 11,302.47 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 02/06/2019 | 9,088.55 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 02/07/2019 | 11,215.10 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 02/07/2019 | 400,000.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 02/19/2019 | 22,362.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 02/22/2019 | 13,397.01 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 02/22/2019 | 11,607.16 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 03/06/2019 | 112,035.43 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 03/26/2019 | 18,127.07 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 03/27/2019 | 55,000.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 04/03/2019 | 82,402.55 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |
| 04/03/2019 | 19,914.02 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079796 |

3,223,778.67

A-12

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

SU:

| Transaction Info | Transaction amount | Description | Reference |
|---|---|---|---|
| 02/21/2019 | 157,078.57 | WIRE TYPE:BOOK IN DATE:022119 T; WIRE TYPE:BOOK IN DATE:022119 TIME:1213 ETTRN:2019022100321689 SNDR REF:000000000001055SERVICE REF:RELATED REF:ORIG:DREAM CENTER SOUTH UNIVERSITY LLC 1400 PENN AVEPITTSBURGH PA 15237 US ID:2220079819ORG BK: ID:INS BK:BANKAMERICA EDI SERVICES 198 ID:ECSASND BK: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC BLKPNDG -CONCENTRATION 1400 PENN AVE PITTSBURGH PA 15222- 4341ID:383011377229BNF BK: ID:PAYMENT DETAILS:DCSBK000005 /ROC/00000000000010 /55 | 000000000000 1055 |
| 01/18/2019 | 863,679.63 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 01/22/2019 | 160,770.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 01/23/2019 | 12,072.70 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 01/25/2019 | 11,628.31 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 01/28/2019 | 63,476.49 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 01/30/2019 | 18,452.73 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 01/31/2019 | 832,842.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 01/31/2019 | 13,348.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 02/04/2019 | 1,790.71 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 02/04/2019 | 15,229.25 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 02/05/2019 | 648.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 02/05/2019 | 164,961.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 02/06/2019 | 10,234.23 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 02/07/2019 | 12,072.70 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 02/19/2019 | 135,462.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 02/19/2019 | 1,539.62 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 02/22/2019 | 13,043.66 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 02/22/2019 | 21,210.45 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 03/06/2019 | 163,250.48 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 03/19/2019 | 1,580.95 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 03/26/2019 | 195,153.75 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 04/03/2019 | 219,955.42 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 04/18/2019 | 61,861.76 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 04/18/2019 | 18,603.29 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |
| 04/23/2019 | 54,691.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 00222007 9819 |

4/3

3,224,636.70

Case No. 1:19 cv 145
**DCEH Corporate Account**

| Transaction date | Transaction amount | Description |
|---|---|---|
| 04/03/2019 | 29,997.57 | ACCOUNT TRANSFER TRSF FROM 3830  *BENEFITS FUNDING* |

| Transaction date | Transaction amount | Description |
|---|---|---|
| 01/22/2019 | 552,770.55 | WIRE TYPE:WIRE OUT DATE:012219; WIRE TYPE:WIRE OUT DATE:012219 TIME:0942 ETTRN:2019012200535610 SERVICE REF:009168FED IMAD:20190122B6B7HU2R009166RELATED REF:0000000000000981ORIG:DCEH BK:DEUTSCHE BANK TRUST CO. AMER ID:021001033INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEFEDW000447 Plan No. 90094 |
| 01/28/2019 | 216,545.52 | WIRE TYPE:WIRE OUT DATE:012819 TIME:1639 ETTRN:2019012800478531 SERVICE REF:013415FED IMAD:20190128B6B7HU3R013415RELATED REF:191SE3829F4J1C74ORIG: ID:BNF:BENEFIT ADMINISTRATIVE SYSTEMS LLC 615 MCMICHAEL RDPITTSBURGH US ID:7000021306BNF BK:SIGNATURE BANK ID:071026628INT BK: ID:RECV BK: ID:PAYMENT DETAILS: |
| 01/30/2019 | 65,782.14 | WIRE TYPE:WIRE OUT DATE:013019 TIME:1629 ETTRN:2019013000435900 SERVICE REF:013465FED IMAD:20190130B6B7HU2R013465RELATED REF:191UG0924PTH0P63ORIG: ID:BNF:CUSTODIAL EFT ACCOUNT 615 MCMICHAEL RD PITTSBURGH USID:4122286842BNF BK:WELLS FARGO BANK  N.A. ID:121000248INT BK: ID:RECV BK: ID:PAYMENT DETAILS: |
| 01/30/2019 | 14.00 | WIRE TYPE:WIRE OUT DATE:013019; WIRE TYPE:WIRE OUT DATE:013019 TIME:1648 ETTRN:2019013000444168 SERVICE REF:013570FED IMAD:20190130B6B7HU3R013570RELATED REF:0000000000001000ORIG: ID:BNF:FPRS DEPOSITORY ACCOUNT 100 CROSBY PKWY COVINGTON KY41015 US ID:163002BNF BK:DEUTSCHE BANK TRUST CO. AMER ID:021001033INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEFEDW000449 Plan No. 90094Invoice No. 90094JAN2019C |
| 02/05/2019 | 484,563.49 | WIRE TYPE:WIRE OUT DATE:020519; WIRE TYPE:WIRE OUT DATE:020519 TIME:1334 ETTRN:2019020500274721 SERVICE REF:008030FED IMAD:20190205B6B7HU4R008030RELATED REF:0000000000001013ORIG: ID:BNF:FPRS DEPOSITORY ACCOUNT 100 CROSBY PKWY COVINGTON KY41015 US ID:163002BNF BK:DEUTSCHE BANK TRUST CO. AMER ID:021001033INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEFEDW000453 Plan No. 90094 |
| 02/19/2019 | 252,554.00 | WIRE TYPE:WIRE OUT DATE:021919 TIME:1527 ETTRN:2019021900645108 SERVICE REF:016320FED IMAD:20190219B6B7HU1R016320RELATED REF:192JD53295G92K11ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:TRUESCRIPTS MANAGEMENT SERVICES LLC P.O. BOX 921  513E. SOUTH ST WASHINGTON 47501 US ID:1044048201BNF BK:GERMAN AMERICAN BANK ID:083904563INT BK: ID:RECV BK: ID:PAYMENT DETAILS: |
| 02/21/2019 | 439,690.97 | WIRE TYPE:WIRE OUT DATE:022119 TIME:1227 ETTRN:2019022100327037 SERVICE REF:008561FED IMAD:20190221B6B7HU4R008561RELATED REF:0000000000001056ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:FPRS DEPOSITORY ACCOUNT100 CROSBY PKWY COVINGTON KY41015 US ID:163002BNF BK:DEUTSCHE BANK TRUST CO. AMER ID:021001033INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEFEDW000460 Plan No. 90094 |
| 02/22/2019 | 37,805.84 | WIRE TYPE:WIRE OUT DATE:022219 TIME:1537 ETTRN:2019022200407563 SERVICE REF:013034FED IMAD:20190222B6B7HU2R013034RELATED REF:192ME512919B0398ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:TASC 615 MCMICHAEL RD PITTSBURGH US ID:0031128889BNF BK:BMO HARRIS BANK N.A. ID:071000288INT BK: ID:RECV BK: ID:PAYMENT DETAILS:Invoice No. 411661157152 02-01-19 |
| 02/22/2019 | 58,603.30 | WIRE TYPE:WIRE OUT DATE:022219 TIME:1212 ETTRN:2019022200323861 SERVICE REF:008645FED IMAD:20190222B6B7HU3R008645RELATED REF:192MA2325KB91Y85ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:CUSTODIAL EFT ACCOUNT 15 W SCENIC POINTE DR STE 100DRAPER 84020 US ID:4122286842BNF BK:WELLS FARGO BANK  N.A. ID:121000248INT BK: ID:RECV BK: ID:PAYMENT DETAILS: |
| 03/06/2019 | 412,570.23 | WIRE TYPE:WIRE OUT DATE:030619; WIRE TYPE:WIRE OUT DATE:030619 TIME:1627 ETTRN:2019030600404041 SERVICE REF:012005FED IMAD:20190306B6B7HU3R012005RELATED REF:0000000000001080ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:FPRS DEPOSITORY ACCOUNT100 CROSBY PKWY COVINGTON KY41015 US ID:163002BNF BK:DEUTSCHE BANK TRUST CO. AMER ID:021001033INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEFEDW000465 Plan No. 90094 |
| 03/26/2019 | 274,946.14 | WIRE TYPE:WIRE OUT DATE:032619; WIRE TYPE:WIRE OUT DATE:032619 TIME:1321 ETTRN:2019032600352772 SERVICE REF:008094FED IMAD:20190326B6B7HU1R008094RELATED REF:0000000000001107ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:FPRS DEPOSITORY ACCOUNT100 CROSBY PKWY COVINGTON KY41015 US ID:163002BNF BK:DEUTSCHE BANK TRUST CO. AMER ID:021001033INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEFEDW000469 Plan No. 90094 |
| 03/29/2019 | 188.86 | WIRE TYPE:WIRE OUT DATE:032919; WIRE TYPE:WIRE OUT DATE:032919 TIME:1112 ETTRN:2019032900391467 SERVICE REF:014719FED IMAD:20190329B6B7HU1R014719RELATED REF:0000000000001115ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:FPRS DEPOSITORY ACCOUNT100 CROSBY PKWY COVINGTON KY41015 US ID:163002BNF BK:DEUTSCHE BANK TRUST CO. AMER ID:021001033INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEFEDW000473 Plan No. 90094 |
| 04/03/2019 | 22,867.03 | WIRE TYPE:WIRE OUT DATE:040319 TIME:1243 ETTRN:2019040300346229 SERVICE REF:008421FED IMAD:20190403B6B7HU1R008421RELATED REF:1943C363963H0D91ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:CUSTODIAL EFT ACCOUNT 615 MCMICHAEL RD PITTSBURGH USID:4122286842BNF BK:WELLS FARGO BANK  N.A. ID:121000248INT BK: ID:RECV BK: ID:PAYMENT DETAILS: |
| 04/03/2019 | 13,490.33 | WIRE TYPE:WIRE OUT DATE:040319 TIME:1245 ETTRN:2019040300346889 SERVICE REF:008369FED IMAD:20190403B6B7HU3R008369RELATED REF:1943C3128FLE0538ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:TASC 615 MCMICHAEL RD PITTSBURGH US ID:0031128889BNF BK:BMO HARRIS BANK N.A. ID:071000288INT BK: ID:RECV BK: ID:PAYMENT DETAILS: |
| 04/03/2019 | 271,758.45 | WIRE TYPE:WIRE OUT DATE:040319; WIRE TYPE:WIRE OUT DATE:040319 TIME:1049 ETTRN:2019040300299464 SERVICE REF:005850FED IMAD:20190403B6B7HU2R005850RELATED REF:0000000000001121ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:FPRS DEPOSITORY ACCOUNT100 CROSBY PKWY COVINGTON KY41015 US ID:163002BNF BK:DEUTSCHE BANK TRUST CO. AMER ID:021001033INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEFEDW000474 Plan No. 90094 |
| 04/18/2019 | 14,443.32 | WIRE TYPE:WIRE OUT DATE:041819 TIME:1641 ETTRN:2019041800440783 SERVICE REF:014300FED IMAD:20190418B6B7HU1R014300RELATED REF:194IG0234BPF1I11ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:CUSTODIAL EFT ACCOUNT 615 MCMICHAEL RD PITTSBURGH USID:4122286842BNF BK:WELLS FARGO BANK  N.A. ID:121000248INT BK: ID:RECV BK: ID:PAYMENT DETAILS: |
| 04/18/2019 | 58,050.61 | WIRE TYPE:WIRE OUT DATE:041819 TIME:1656 ETTRN:2019041800446033 SERVICE REF:014560FED IMAD:20190418B6B7HU2R014560RELATED REF:194IG01132ZE0L32ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:TASC 615 MCMICHAEL RD PITTSBURGH US ID:0031128889BNF BK:BMO HARRIS BANK N.A. ID:071000288INT BK: ID:RECV BK: ID:PAYMENT DETAILS: |
| 04/18/2019 | 85,050.43 | WIRE TYPE:WIRE OUT DATE:041819; WIRE TYPE:WIRE OUT DATE:041819 TIME:1647 ETTRN:2019041800442860 SERVICE REF:014390FED IMAD:20190418B6B7HU2R014390RELATED REF:0000000000001150ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:FPRS DEPOSITORY ACCOUNT100 CROSBY PKWY COVINGTON KY41015 US ID:163002BNF BK:DEUTSCHE BANK TRUST CO. AMER ID:021001033INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEFEDW000478 Plan No. 90094 |
| 01/18/2019 | 1,302.73 | ACCOUNT TRANSFER TRSF TO 383011377261 |
| 01/23/2019 | 156.87 | ACCOUNT TRANSFER TRSF TO 383011377261 |
| 01/28/2019 | 490.79 | ACCOUNT TRANSFER TRSF TO 383011377261 |
| 01/29/2019 | 29,997.57 | ACCOUNT TRANSFER TRSF TO 383011377261 |

3,293,643.17  *BENEFITS PAYMENTS*

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

## DCEH Corporate Account  PAYROLL FUNDING

Funding receipts:

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 01/29/2019 | 80,000.00 | WIRE TYPE:BOOK IN DATE:012919 T; WIRE TYPE:BOOK IN DATE:012919 TIME:1357 ETTRN:2019012900367357 SNDR REF:0000000000000993SERVICE REF:RELATED REF:ORIG:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216ORG BK: ID:INS BK:BANKAMERICA EDI SERVICES 196 ID:ECSASND BK: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC BLKPNDG -CONCENTRATION 1400 PENN AVE PITTSBURGH PA 15222-4341ID:383011377229BNF BK: ID:PAYMENT DETAILS:DCEBK000240 /ROC/00000000000009 /93 | 000000000000 0993 |
| 03/15/2019 | 100,000.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377216 |
| 03/27/2019 | 75,000.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377216 |
| 04/03/2019 | 49,582.05 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377216 |
| 05/03/2019 | 221.27 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011377216 |

304,803.32

## Payroll Tax:  DISBURSEMENTS

| Transaction date | Transaction amount | Description |
|---|---|---|
| 01/31/2019 | 2,640,675.53 | WIRE TYPE:WIRE OUT DATE:013119; WIRE TYPE:WIRE OUT DATE:013119 TIME:1303 ETTRN:2019013100431153 SERVICE REF:017231FED IMAD:20190131B6B7HU4R017231RELATED REF:0000000000001001ORIG: ID:BNF:ADP PAYROLL DEPOSIT CUSTODIAL ACCOU NT 210 SIXTHPITTSBURGH PA 15222 US ID:9102628675BNF BK:JPMORGAN CHASE BANK NA ID:021000021INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEFEDW000450 /ROC/000000000000/1001 |
| 02/05/2019 | 33,903.19 | WIRE TYPE:WIRE OUT DATE:020519; WIRE TYPE:WIRE OUT DATE:020519 TIME:1720 ETTRN:2019020500351713 SERVICE REF:012318FED IMAD:20190205B6B7HU4R012318RELATED REF:0000000000001016ORIG: ID:BNF:ADP PAYROLL DEPOSIT CUSTODIAL ACCOU NT 210 SIXTHPITTSBURGH PA 15222 US ID:9102628675BNF BK:JPMORGAN CHASE BANK NA ID:021000021INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEFEDW000454 /ROC/000000000000/1016 |
| 04/23/2019 | 2,033.26 | WIRE TYPE:WIRE OUT DATE:042319; WIRE TYPE:WIRE OUT DATE:042319 TIME:1417 ETTRN:2019042300380306 SERVICE REF:010050FED IMAD:20190423B6B7HU4R010050RELATED REF:0000000000001154ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:ADP PAYROLL DEPOSIT CUSTODIAL ACCOU NT 210 SIXTHPITTSBURGH PA 15222 US ID:9102628675BNF BK:JPMORGAN CHASE BANK NA ID:021000021INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEFEDW000480 /ROC/000000000000/1154 |

2,676,611.98

## Payroll:

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 01/18/2019 | 9,377.78 | WIRE TYPE:BOOK OUT DATE:011819; WIRE TYPE:BOOK OUT DATE:011819 TIME:1649 ETTRN:2019011800441714FED IMAD:RELATED REF:0000000000000980ORIG: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK; ID:PAYMENT DETAILS:DCEBK000236 /ROC/00000000000009 /80 | 000000000000 0980 |
| 01/23/2019 | 123,108.36 | WIRE TYPE:BOOK OUT DATE:012319; WIRE TYPE:BOOK OUT DATE:012319 TIME:1236 ETTRN:2019012300361054FED IMAD:RELATED REF:0000000000000984ORIG: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEBK000237 /ROC/00000000000009 /84 | 000000000000 0984 |
| 01/24/2019 | 12,850.27 | WIRE TYPE:BOOK OUT DATE:012419; WIRE TYPE:BOOK OUT DATE:012419 TIME:1404 ETTRN:2019012400363482FED IMAD:RELATED REF:0000000000000987ORIG: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEBK000238 /ROC/00000000000009 /87 | 000000000000 0987 |
| 01/28/2019 | 10,774.20 | WIRE TYPE:BOOK OUT DATE:012819; WIRE TYPE:BOOK OUT DATE:012819 TIME:0825 ETTRN:2019012800282422FED IMAD:RELATED REF:0000000000000991ORIG: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEBK000239 /ROC/00000000000009 /91 | 000000000000 0991 |

7
5

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

Case: 1:19-cv-00145-DAP  Doc #: 332  Filed: 05/15/19  36 of 81.  PageID #: 9616

**DCEH Corporate Account**   MISC. RECEIPTS / DISBURSEMENTS

Receipts:

| Transaction Date | Transaction amount | Description | Reference |
|---|---|---|---|
| 01/28/2019 | 70,414.88 | COMM CARD REBATE DES:CARDREBATE ID:9581INDN:Dream Center Education  CO ID:PCARD   CCDPMT INFO:REF*VR*9561-RMR*""*70414-88-REF*VV""*PNCBANK CARD SVCS CARD REBATE- | 9561 |
| 02/19/2019 | 27,836.14 | Businessolver In DES:EDI PYMNTS ID:20180215181INDN:Dream Center Education  CO ID:2421503807 CCDPMT INFO:NTE*OBI*January 2019 COBRA Funds-RMR*IV*;January 2019 COBRA Funds- | 20180215181 |
| 03/15/2019 | 3,844.10 | ARTI PLUS LOAN  DES:PLUS LOAN  ID:  244563406INDN:Art Institutes  CO ID:9431100007 PPD | 244563406 |
| 03/18/2019 | 54,953.80 | Businessolver In DES:EDI PYMNTS ID:20180315183INDN:Dream Center Education  CO ID:2421503807 CCDPMT INFO:NTE*OBI*February 2019 COBRA Funds-RMR*IV*February 2019 COBRA Funds- | 20180315183 |
| 03/20/2019 | 2,000.00 | WIRE TYPE:WIRE IN DATE:032019 TIME:0704 ETTRN:2019032000210640 SNDR REF:001190319099584SERVICE REF:2019032OK4B14K1C00066RELATED REF:ORIG:ROBERT KNIGHT 16656 GREENSBORO DR WESTFIELD IN US46074-8036 ID:0104257118ORG BK:USAA FEDL SA ID:INS BK: ID:SND BK:U S A A FEDERAL SAVINGS BANK ID:314074269BNF:DREAM CENTER EDUCATION 15222 PITTSBURGH PENNSYLVANIAUS ID:383011377729BNF BK: ID:PAYMENT DETAILS: | 001190319099584 |
| 04/18/2019 | 62,453.23 | WIRE TYPE:WIRE IN DATE:041819 TIME:1702 ETTRN:2019041800448468 SNDR REF:1696410435ERVICE REF:2019041BMMQFMPPZ000362RELATED REF:ORIG:DOTTORE COMPANIES LLC 2344 CANAL ST CLEVELAND OH44113-2535 ID:5410460144ORG BK: ID:INS BK: ID:SND BK:CHEMICAL BANK ID:072410013BNF:DREAM CENTER EDUCATION HOLDINGS LLC 1400 PENN AVENUEPITTSBURGH  PA 15222 ID:383011377729BNF BK: ID:PAYMENT DETAILS: | 1696410435 |
| 03/15/2019 | 190,000.00 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011378338 |
| 04/03/2019 | 4,198.14 | ACCOUNT TRANSFER TRSF FROM 3830 | 383011378338 |
| 04/03/2019 | 9,233.97 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079801 |
| 04/30/2019 | 3,867.00 | WIRE TYPE:WIRE IN DATE:043019 TIME;0945 ETTRN:2019043000300921 SNDR REF:1046368875SERVICE REF:2019043OMMQFMPPZ000078RELATED REF:ORIG:DOTTORE COMPANIES LLC 2344 CANAL ST CLEVELAND OH44113-2535 ID:5410460144ORG BK: ID:INS BK: ID:SND BK:CHEMICAL BANK ID:072410013BNF:DREAM CENTER EDUCATION HOLDINGS 1400 PENN AVENUEPITTSBURGH PA 15222 ID:383011377729BNF BK: ID:PAYMENT DETAILS: | 1046368875 |
| 04/30/2019 | 32,243.00 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079810 |
| 04/30/2019 | 13,077.90 | ACCOUNT TRANSFER TRSF FROM 0022 | 002220079770 |

474,131.37

Disbursements:

| Transaction Date | Transaction amount | Description | Reference |
|---|---|---|---|
| 03/15/2019 | 1,186,753.31 | WIRE TYPE:WIRE OUT DATE:031519 TIME:1327 ETTRN:2019031500361167 SERVICE REF:011255FED IMAD:2019031SB6B7HU3R01125SRELATED REF:193FD0447OYS0Q45ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377729BNF:MARK E. DOTTORE  RECEIVER 2344 CANAL RD. CLEVELAND USID:5364316000BNF BK:CHEMICAL BANK ID:072410013INT BK: ID:RECV BK: ID:PAYMENT DETAILS: | 193FD0447OYS0Q45 |
| 03/27/2019 | 1,292,478.57 | WIRE TYPE:WIRE OUT DATE:032719 TIME:1536 ETTRN:2019032700420801 SERVICE REF:013175FED IMAD:2019032JB6B7HU3R01317SRELATED REF:193RE2630QMG2S95ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377729BNF:MARK E. DOTTORE  RECEIVER 2344 CANAL RD CLEVELAND USID:5364316000BNF BK:CHEMICAL BANK ID:072410013INT BK: ID:RECV BK: ID:PAYMENT DETAILS: | 193RE2630Q MG2S95 |
| 04/03/2019 | 1,175,706.35 | WIRE TYPE:WIRE OUT DATE:040319 TIME:1553 ETTRN:2019040300421504 SERVICE REF:012019FED IMAD:2019040JB6B7HU1R01201SRELATED REF:1943F4951JOH0A53ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377729BNF:MARK E. DOTTORE  RECEIVER 2344 CANAL RD CLEVELAND USID:5364316000BNF BK:CHEMICAL BANK ID:072410013INT BK: ID:RECV BK: ID:PAYMENT DETAILS: | 1943F4951JO H0A53 |
| 04/23/2019 | 13.50 | WIRE TYPE:WIRE OUT DATE:042319 TIME:1356 ETTRN:2019042300372258 SERVICE REF:009327FED IMAD:2019042JB6B7HU3R009027RELATED REF:194ND3013G3E1E41ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377729BNF:MARK E. DOTTORE  RECEIVER 2344 CANAL RD CLEVELAND44113 US ID:5394316000BNF BK:CHEMICAL BANK ID:072410013INT BK: ID:PAYMENT DETAILS:Transfer to clear out Argosy AllState Grant account | 194ND3013G3 E1E41 |
| 04/30/2019 | 49,187.00 | WIRE TYPE:WIRE OUT DATE:043019 TIME:1216 ETTRN:2019043000409770 SERVICE REF:015125FED IMAD:2019043OB6B7HU4R01512SRELATED REF:194UB0230H7H2D80ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377729BNF:AMAZON WEB SERVICES  INC  P.O. BOX 84023 SEATTLE 98124US ID:4121350027BNF BK:WELLS FARGO BANK N.A. ID:121000248INT BK: ID:RECV BK: ID:PAYMENT DETAILS: | 194UB0230H7 H2D80 |
| 05/03/2019 | 50,000.00 | WIRE TYPE:WIRE OUT DATE:050319 TIME:1356 ETTRN:2019050300339614 SERVICE REF:010569FED IMAD:2019050SB6B7HU3R01059SRELATED REF:1953D5402BKG0L97ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377729BNF:MARK E. DOTTORE  RECEIVER 2344 CANAL RD CLEVELAND USID:5364316000BNF BK:CHEMICAL BANK ID:072410013INT BK: ID:RECV BK: ID:PAYMENT DETAILS: | 1953D5402BK G0L97 |
| 04/17/2019 | 3,673.36 | ACCOUNT TRANSFER TRSF TO 383011377119 | 383011377119 |

3,757,872.09



Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

All Returns:

*RETURNED STUDENT PAYMENTS*

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 01/18/2019 | 593.00 | ACCOUNT TRANSFER TRSF TO 383011377834 | 383011377834 |
| 01/28/2019 | 8,686.45 | ACCOUNT TRANSFER TRSF TO 383011377737 | 383011377737 |
| 03/19/2019 | 2,849.00 | ACCOUNT TRANSFER TRSF TO 383011377517 | 383011377517 |
| 03/20/2019 | 1,546.04 | ACCOUNT TRANSFER TRSF TO 383011377135 | 383011377135 |
| 03/27/2019 | 395.00 | ACCOUNT TRANSFER TRSF TO 383011377795 | 383011377795 |
| 03/27/2019 | 8,975.55 | ACCOUNT TRANSFER TRSF TO 383011377782 | 383011377782 |
| 03/27/2019 | 395.00 | ACCOUNT TRANSFER TRSF TO 383011377818 | 383011377818 |
| 03/27/2019 | 395.00 | ACCOUNT TRANSFER TRSF TO 383011377834 | 383011377834 |
| 04/03/2019 | 416.04 | ACCOUNT TRANSFER TRSF TO 383011377135 | 383011377135 |
| 04/05/2019 | 1.69 | ACCOUNT TRANSFER TRSF TO 383011377821 | 383011377821 |
| 04/05/2019 | 6.97 | ACCOUNT TRANSFER TRSF TO 383011378134 | 383011378134 |
| 04/05/2019 | 1.22 | ACCOUNT TRANSFER TRSF TO 383011377517 | 383011377517 |
| 04/05/2019 | 0.31 | ACCOUNT TRANSFER TRSF TO 383011377834 | 383011377834 |
| 04/08/2019 | 1,455.00 | ACCOUNT TRANSFER TRSF TO 383011377135 | 383011377135 |
| 04/09/2019 | 5,022.28 | ACCOUNT TRANSFER TRSF TO 383011377782 | 383011377782 |
| 04/17/2019 | 2,987.68 | ACCOUNT TRANSFER TRSF TO 383011377481 | 383011377481 |
| 05/01/2019 | 111.90 | ACCOUNT TRANSFER TRSF TO 383011377724 | 383011377724 |
| 05/01/2019 | 130.10 | ACCOUNT TRANSFER TRSF TO 383011377135 | 383011377135 |
| 05/01/2019 | 106.17 | ACCOUNT TRANSFER TRSF TO 383011377203 | 383011377203 |
| 05/01/2019 | 125.06 | ACCOUNT TRANSFER TRSF TO 383011377737 | 383011377737 |
| 05/01/2019 | 108.39 | ACCOUNT TRANSFER TRSF TO 383011378176 | 383011378176 |
| 05/01/2019 | 95.42 | ACCOUNT TRANSFER TRSF TO 383011377575 | 383011377575 |
| 05/01/2019 | 91.38 | ACCOUNT TRANSFER TRSF TO 383011377504 | 383011377504 |
| 05/01/2019 | 110.14 | ACCOUNT TRANSFER TRSF TO 383011378189 | 383011378189 |
| 05/01/2019 | 122.12 | ACCOUNT TRANSFER TRSF TO 383011378134 | 383011378134 |
| 05/01/2019 | 110.87 | ACCOUNT TRANSFER TRSF TO 383011377740 | 383011377740 |
| 05/01/2019 | 32.54 | ACCOUNT TRANSFER TRSF TO 383011377782 | 383011377782 |
| 05/01/2019 | 106.97 | ACCOUNT TRANSFER TRSF TO 383011378082 | 383011378082 |
| 05/01/2019 | 92.87 | ACCOUNT TRANSFER TRSF TO 383011377672 | 383011377672 |
| 05/01/2019 | 93.38 | ACCOUNT TRANSFER TRSF TO 383011378079 | 383011378079 |
| 05/01/2019 | 108.48 | ACCOUNT TRANSFER TRSF TO 383011377083 | 383011377083 |
| 05/01/2019 | 95.81 | ACCOUNT TRANSFER TRSF TO 383011378464 | 383011378464 |
| 05/01/2019 | 91.20 | ACCOUNT TRANSFER TRSF TO 383011377520 | 383011377520 |
| 05/01/2019 | 94.80 | ACCOUNT TRANSFER TRSF TO 383011378435 | 383011378435 |
| 05/01/2019 | 91.38 | ACCOUNT TRANSFER TRSF TO 383011377520 | 383011377520 |
| 05/01/2019 | 104.53 | ACCOUNT TRANSFER TRSF TO 383011377410 | 383011377410 |
| 01/18/2019 | 593.00 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377834 | 000000000000 |
| 01/28/2019 | 8,756.01 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377737 | 000000000000 |
| 02/01/2019 | 114.25 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377740 | 000000000000 |
| 02/01/2019 | 157.79 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377724 | 000000000000 |
| 02/01/2019 | 113.65 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377410 | 000000000000 |
| 02/01/2019 | 86.20 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377520 | 000000000000 |
| 02/01/2019 | 97.98 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378435 | 000000000000 |
| 02/01/2019 | 106.69 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377795 | 000000000000 |

A-17

Mark E. Dottore, Receiver

**Digital Media Solutions, LLC v. South University of Ohio, LLC**

| | | | |
|---|---|---|---|
| 02/01/2019 | 123.35 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378189 | 000000000000 |
| 02/01/2019 | 107.55 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377834 | 000000000000 |
| 02/01/2019 | 98.94 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378464 | 000000000000 |
| 02/01/2019 | 96.53 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378079 | 000000000000 |
| 02/01/2019 | 131.08 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377575 | 000000000000 |
| 02/01/2019 | 123.83 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377083 | 000000000000 |
| 02/01/2019 | 282.75 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377504 | 000000000000 |
| 02/01/2019 | 1,836.39 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377782 | 000000000000 |
| 02/01/2019 | 335.11 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377737 | 000000000000 |
| 02/01/2019 | 904.19 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 02/01/2019 | 163.63 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377203 | 000000000000 |
| 02/01/2019 | 133.79 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378134 | 000000000000 |
| 02/01/2019 | 140.33 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377672 | 000000000000 |
| 02/01/2019 | 107.91 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378176 | 000000000000 |
| 02/01/2019 | 103.89 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377818 | 000000000000 |
| 02/01/2019 | 109.46 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378082 | 000000000000 |
| 02/05/2019 | 0.25 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378176 | 000000000000 |
| 02/05/2019 | 196.35 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 02/05/2019 | 83.90 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377737 | 000000000000 |
| 02/05/2019 | 206.44 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377782 | 000000000000 |
| 02/05/2019 | 0.15 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377083 | 000000000000 |
| 02/05/2019 | 6.56 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378134 | 000000000000 |
| 02/07/2019 | 1,194.50 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 02/20/2019 | 5,000.00 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377782 | 000000000000 |
| 02/22/2019 | 150.00 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378079 | 000000000000 |
| 03/01/2019 | 232.89 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378134 | 000000000000 |
| 03/01/2019 | 516.16 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 03/01/2019 | 160.29 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377795 | 000000000000 |
| 03/01/2019 | 1,218.23 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377782 | 000000000000 |
| 03/01/2019 | 105.53 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377410 | 000000000000 |
| 03/01/2019 | 106.88 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378176 | 000000000000 |
| 03/01/2019 | 94.75 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378079 | 000000000000 |
| 03/01/2019 | 109.13 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377740 | 000000000000 |
| 03/01/2019 | 102.31 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377834 | 000000000000 |
| 03/01/2019 | 109.53 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378082 | 000000000000 |
| 03/01/2019 | 99.87 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377203 | 000000000000 |
| 03/01/2019 | 100.86 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377818 | 000000000000 |
| 03/01/2019 | 124.58 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377724 | 000000000000 |
| 03/01/2019 | 107.51 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377083 | 000000000000 |
| 03/01/2019 | 96.09 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378435 | 000000000000 |
| 03/01/2019 | 98.57 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378464 | 000000000000 |
| 03/01/2019 | 86.20 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377520 | 000000000000 |
| 03/01/2019 | 87.26 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377575 | 000000000000 |
| 03/01/2019 | 111.17 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378189 | 000000000000 |
| 03/01/2019 | 93.24 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377672 | 000000000000 |
| 03/01/2019 | 155.73 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377737 | 000000000000 |
| 03/01/2019 | 178.83 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377504 | 000000000000 |

A17-1

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC

| | | |
|---|---|---|
| 03/05/2019 | 6.97 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377520 | 000000000000 |
| 03/05/2019 | 6.74 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 03/05/2019 | 6.56 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378134 | 000000000000 |
| 03/05/2019 | 0.13 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378079 | 000000000000 |
| 03/05/2019 | 55.31 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377782 | 000000000000 |
| 03/06/2019 | 14.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 03/07/2019 | 221.50 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378134 | 000000000000 |
| 03/08/2019 | 131.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377410 | 000000000000 |
| 03/12/2019 | 1,721.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 03/12/2019 | 1,739.79 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377782 | 000000000000 |
| 03/15/2019 | 350.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 03/19/2019 | 3,039.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 03/25/2019 | 3,000.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377782 | 000000000000 |
| 03/27/2019 | 395.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377795 | 000000000000 |
| 03/27/2019 | 395.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377834 | 000000000000 |
| 03/27/2019 | 395.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377818 | 000000000000 |
| 03/27/2019 | 8,975.55 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377782 | 000000000000 |
| 03/28/2019 | 338.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 03/29/2019 | 400.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377737 | 000000000000 |
| 04/01/2019 | 120.12 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377724 | 000000000000 |
| 04/02/2019 | 183.09 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378134 | 000000000000 |
| 04/02/2019 | 95.10 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377575 | 000000000000 |
| 04/02/2019 | 91.20 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377520 | 000000000000 |
| 04/02/2019 | 102.17 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377834 | 000000000000 |
| 04/02/2019 | 472.84 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 04/02/2019 | 111.98 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378189 | 000000000000 |
| 04/02/2019 | 106.41 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378176 | 000000000000 |
| 04/02/2019 | 95.47 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378435 | 000000000000 |
| 04/02/2019 | 105.83 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377083 | 000000000000 |
| 04/02/2019 | 99.74 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377410 | 000000000000 |
| 04/02/2019 | 108.52 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378082 | 000000000000 |
| 04/02/2019 | 368.48 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377782 | 000000000000 |
| 04/02/2019 | 98.56 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378079 | 000000000000 |
| 04/02/2019 | 92.72 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377672 | 000000000000 |
| 04/02/2019 | 100.24 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377818 | 000000000000 |
| 04/02/2019 | 109.71 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377740 | 000000000000 |
| 04/02/2019 | 337.04 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377504 | 000000000000 |
| 04/02/2019 | 274.65 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377737 | 000000000000 |
| 04/02/2019 | 97.48 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378464 | 000000000000 |
| 04/02/2019 | 106.04 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377795 | 000000000000 |
| 04/02/2019 | 104.51 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377203 | 000000000000 |
| 04/03/2019 | 7.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 04/05/2019 | 6.97 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378134 | 000000000000 |
| 04/05/2019 | 0.31 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377834 | 000000000000 |
| 04/05/2019 | 1.22 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377517 | 000000000000 |
| 04/09/2019 | 5,022.28 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377782 | 000000000000 |

91,113.86

A17.2

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
AU Returns:

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 04/05/2019 | 0.31 | ACCOUNT TRANSFER TRSF TO 383011377999 | 383011377999 |
| 04/05/2019 | 2.30 | ACCOUNT TRANSFER TRSF TO 383011378008 | 383011378008 |
| 04/05/2019 | 30.80 | ACCOUNT TRANSFER TRSF TO 383011377876 | 383011377876 |
| 04/05/2019 | 1.99 | ACCOUNT TRANSFER TRSF TO 383011377892 | 383011377892 |
| 04/05/2019 | 0.61 | ACCOUNT TRANSFER TRSF TO 383011377915 | 383011377915 |
| 04/05/2019 | 0.46 | ACCOUNT TRANSFER TRSF TO 383011377957 | 383011377957 |
| 04/05/2019 | 4.78 | ACCOUNT TRANSFER TRSF TO 383011377931 | 383011377931 |
| 04/05/2019 | 1.53 | ACCOUNT TRANSFER TRSF TO 383011378024 | 383011378024 |
| 04/05/2019 | 95.32 | ACCOUNT TRANSFER TRSF TO 383011377850 | 383011377850 |
| 04/05/2019 | 2.30 | ACCOUNT TRANSFER TRSF TO 383011378008 | 383011378008 |
| 04/05/2019 | 0.46 | ACCOUNT TRANSFER TRSF TO 383011377986 | 383011377986 |
| 04/08/2019 | 1,800.00 | ACCOUNT TRANSFER TRSF TO 383011378024 | 383011378024 |
| 04/08/2019 | 7.40 | ACCOUNT TRANSFER TRSF TO 383011378053 | 383011378053 |
| 04/09/2019 | 2,293.00 | ACCOUNT TRANSFER TRSF TO 383011378053 | 383011378053 |
| 04/10/2019 | 780.00 | ACCOUNT TRANSFER TRSF TO 383011378024 | 383011378024 |
| 04/10/2019 | 0.15 | ACCOUNT TRANSFER TRSF TO 383011377960 | 383011377960 |
| 02/01/2019 | 95.76 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377863 | 000000000000 |
| 02/01/2019 | 119.52 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377986 | 000000000000 |
| 02/01/2019 | 119.81 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377902 | 000000000000 |
| 02/01/2019 | 97.32 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377928 | 000000000000 |
| 02/01/2019 | 153.40 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377876 | 000000000000 |
| 02/01/2019 | 102.58 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377973 | 000000000000 |
| 02/01/2019 | 118.07 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378008 | 000000000000 |
| 02/01/2019 | 185.87 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377960 | 000000000000 |
| 02/01/2019 | 113.19 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377999 | 000000000000 |
| 02/05/2019 | 0.15 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377863 | 000000000000 |
| 02/05/2019 | 0.15 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377902 | 000000000000 |
| 02/05/2019 | 0.15 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377986 | 000000000000 |
| 02/05/2019 | 0.30 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377999 | 000000000000 |
| 02/11/2019 | 0.15 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377960 | 000000000000 |
| 02/14/2019 | 49.00 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378008 | 000000000000 |
| 02/14/2019 | 7.00 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377928 | 000000000000 |
| 02/14/2019 | 14.00 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377863 | 000000000000 |
| 02/14/2019 | 7.00 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377876 | 000000000000 |
| 02/14/2019 | 7.00 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377960 | 000000000000 |
| 02/14/2019 | 7.00 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377986 | 000000000000 |
| 03/01/2019 | 101.03 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378008 | 000000000000 |
| 03/01/2019 | 129.61 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377863 | 000000000000 |
| 03/01/2019 | 106.06 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377999 | 000000000000 |
| 03/01/2019 | 96.82 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377928 | 000000000000 |
| 03/01/2019 | 101.06 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377960 | 000000000000 |
| 03/01/2019 | 99.01 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377876 | 000000000000 |
| 03/01/2019 | 97.63 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377902 | 000000000000 |
| 03/01/2019 | 97.10 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011377986 | 000000000000 |

A-18

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

| 03/01/2019 | 97.27 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377973 | 000000000000 |
| 03/05/2019 | 0.46 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377999 | 000000000000 |
| 03/05/2019 | 1.54 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377999 | 000000000000 |
| 03/05/2019 | 0.15 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377902 | 000000000000 |
| 03/11/2019 | 53.34 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377960 | 000000000000 |
| 03/27/2019 | 395.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377986 | 000000000000 |
| 03/27/2019 | 395.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377876 | 000000000000 |
| 03/27/2019 | 395.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377928 | 000000000000 |
| 03/27/2019 | 395.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377973 | 000000000000 |
| 03/27/2019 | 395.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377960 | 000000000000 |
| 03/27/2019 | 395.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378008 | 000000000000 |
| 03/27/2019 | 395.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377999 | 000000000000 |
| 03/27/2019 | 395.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377902 | 000000000000 |
| 03/28/2019 | 395.00 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377863 | 000000000000 |
| 04/02/2019 | 95.19 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377973 | 000000000000 |
| 04/02/2019 | 92.52 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377876 | 000000000000 |
| 04/02/2019 | 101.90 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378008 | 000000000000 |
| 04/02/2019 | 93.70 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377863 | 000000000000 |
| 04/02/2019 | 93.98 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377902 | 000000000000 |
| 04/02/2019 | 102.38 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377999 | 000000000000 |
| 04/02/2019 | 95.56 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377960 | 000000000000 |
| 04/02/2019 | 92.64 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377928 | 000000000000 |
| 04/02/2019 | 108.58 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377986 | 000000000000 |
| 04/05/2019 | 2.30 TFR TRANSFER DEBITCUR TRSF TO PA 0383011378008 | 000000000000 |
| 04/05/2019 | 30.80 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377876 | 000000000000 |
| 04/05/2019 | 0.46 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377986 | 000000000000 |
| 04/05/2019 | 0.31 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377999 | 000000000000 |
| 04/10/2019 | 0.15 TFR TRANSFER DEBITCUR TRSF TO PA 0383011377960 | 000000000000 |
| | 11,665.38 | |

SU Returns:

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 02/01/2019 | 127.73 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378493 | 000000000000 |
| 02/01/2019 | 93.28 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378503 | 000000000000 |
| 02/05/2019 | 2.95 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378493 | 000000000000 |
| 02/13/2019 | 7.00 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378493 | 000000000000 |
| 03/01/2019 | 114.74 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378493 | 000000000000 |
| 03/01/2019 | 145.98 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378503 | 000000000000 |
| 03/05/2019 | 91.56 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378493 | 000000000000 |
| 03/13/2019 | 612.00 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378493 | 000000000000 |
| 04/02/2019 | 100.16 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378503 | 000000000000 |
| 04/02/2019 | 97.68 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378493 | 000000000000 |
| 04/05/2019 | 0.15 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378493 | 000000000000 |
| 05/01/2019 | 95.98 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378503 | 000000000000 |
| 05/01/2019 | 101.05 | TFR TRANSFER DEBITCUR TRSF TO PA 0383011378493 | 000000000000 |
| | 1,590.26 | | |

A-18-1

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

**DCEH Corporate Account**    TAX PAYMENTS

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 01/18/2019 | 1,736.84 | DREAM CENTER7229 DES:OHIO TAXES FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCDBATCH DESC:TAX PAYMENT | 000000000000 |
| 01/18/2019 | 1,495.61 | DREAM CENTER7229 DES:NC TAXES FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCDBATCH DESC:TAX PAYMENT | 000000000000 |
| 01/18/2019 | 7,584.19 | DREAM CENTER7229 DES:FL TAXES FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 88.00 | DREAM CENTER7229 DES:TAX PMNTS FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 3,751.55 | DREAM CENTER7229 DES:TEXALL FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 588.23 | DREAM CENTER7229 DES:TAX PMNTS FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 319.32 | DREAM CENTER7229 DES:IDAHO TAX FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 285.85 | DREAM CENTER7229 DES:KCTAX FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 3,358.93 | DREAM CENTER7229 DES:HAWAII TAX FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 1,090.00 | DREAM CENTER7229 DES:TN TAXES FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 88.00 | DREAM CENTER7229 DES:TAX PMNTS FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 642.61 | DREAM CENTER7229 DES:WASH TAXES FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 260.00 | DREAM CENTER7229 DES:TAXPAYMENT FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 1,299.30 | DREAM CENTER7229 DES:NJ TAXES FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 228.58 | DREAM CENTER7229 DES:SDAKOTA TX FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 562.40 | DREAM CENTER7229 DES:TAX PMNTS FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 2,418.00 | DREAM CENTER7229 DES:MN TAXES FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 687.12 | DREAM CENTER7229 DES:INDIANA TX FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 648.69 | DREAM CENTER7229 DES:TAX PMNTS FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 45.00 | DREAM CENTER7229 DES:ARK TAXES FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 1,333.00 | DREAM CENTER7229 DES:TAX CAL FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/18/2019 | 280.62 | DREAM CENTER7229 DES:CRS FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |

A-19

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

| | | | |
|---|---|---|---|
| 01/18/2019 | 717.80 DREAM CENTER7229 DES:KS TAXES  FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 01/18/2019 | 97.32 DREAM CENTER7229 DES:MD TAXES  FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 01/18/2019 | 3,007.68 DREAM CENTER7229 DES:PA TAXES  FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 01/18/2019 | 210.71 DREAM CENTER7229 DES:MISS TAXES  FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 01/18/2019 | 936.28 DREAM CENTER7229 DES:TAX PMNTS  FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 01/18/2019 | 13.00 DREAM CENTER7229 DES:IOWA TAXES  FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 01/18/2019 | 530.54 DREAM CENTER7229 DES:TAX PMNTS  FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 01/18/2019 | 66.96 DREAM CENTER7229 DES:TAX PMNTS  FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 01/18/2019 | 1,396.85 DREAM CENTER7229 DES:FL TAXES  FL# 19018002064INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 02/19/2019 | 6.42 DREAM CENTER7229 DES:FL TAXES  FL# 19050003077INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 02/19/2019 | 2,262.75 DREAM CENTER7229 DES:TEXALL  FL# 19050003077INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 02/19/2019 | 4,344.90 DREAM CENTER7229 DES:FL TAXES  FL# 19050003077INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 02/19/2019 | 2.26 DREAM CENTER7229 DES:TAX PMNTS  FL# 19050003077INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 02/19/2019 | 18,832.59 DREAM CENTER7229 DES:HAWAII TAX  FL# 19050003077INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 03/19/2019 | 2,794.74 DREAM CENTER7229 DES:FL TAXES  FL# 19078002261INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 03/20/2019 | 5,690.01 DREAM CENTER7229 DES:TAX PMNTS  FL# 19079001865INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 03/20/2019 | 3,626.69 DREAM CENTER7229 DES:FL TAXES  FL# 19079001865INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 03/20/2019 | 26,629.99 DREAM CENTER7229 DES:TEXALL  FL# 19079001865INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 04/18/2019 | 439.00 DREAM CENTER7229 DES:TN TAXES  FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 04/18/2019 | 4,518.29 DREAM CENTER7229 DES:TAX PMNTS  FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 04/18/2019 | 1,479.75 DREAM CENTER7229 DES:OHIO TAXES  FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCDBATCH DESC:TAX PAYMENT | | 000000000000 |
| 04/18/2019 | 2,868.03 DREAM CENTER7229 DES:WASH TAXES  FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 04/18/2019 | 2,584.76 DREAM CENTER7229 DES:NC TAXES  FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCDBATCH DESC:TAX PAYMENT | | 000000000000 |
| 04/18/2019 | 3,529.40 DREAM CENTER7229 DES:FL TAXES  FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 04/18/2019 | 397.63 DREAM CENTER7229 DES:NJ TAXES  FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 04/18/2019 | 876.72 DREAM CENTER7229 DES:HAWAII TAX  FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 04/18/2019 | 330.89 DREAM CENTER7229 DES:KCTAX  FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 04/18/2019 | 626.25 DREAM CENTER7229 DES:TAX PMNTS  FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |
| 04/18/2019 | 81.51 DREAM CENTER7229 DES:IDAHO TAX  FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | | 000000000000 |

A-19-1

| | | |
|---|---|---|
| 04/18/2019 | 24,072.22 DREAM CENTER7229 DES:TEXALL FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 04/18/2019 | 2,695.59 DREAM CENTER7229 DES:FL TAXES FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 04/18/2019 | 292.00 DREAM CENTER7229 DES:TAXPAYMENT FL# 19108001686INDN:SETT-BATCH 1815166695 CO ID:1815166695 CCD | 000000000000 |
| 01/22/2019 | 56.90 AL-DEPT OF REV DES:DIRECT DBT ID: 1275856512 INDN:ARGOSY EDUCATION GROUP CO ID:ADORCCD000 CCD | 1275856512 |
| 01/22/2019 | 485.00 DENVERGOV.ORG DES:SALES TAX ID:17886041607INDN:ARGOSY EDUCATION GROUP CO ID:2836715185 WEB | 17886041607 |
| 01/22/2019 | 140.77 SC DEPT REVENUE DES:DEBIT ID:4768709INDN:THE ART INSTITUTE OF P CO ID:5576000286 CCD | 4768709 |
| 01/22/2019 | 505.58 AL ONESPOT TAX DES:Alabama.go ID:20192559554INDN:SOUTH UNIVERSITY OF AL CO ID:2621862182 CCD | 20192559554 |
| 01/22/2019 | 78.04 NEVADA TAX DES:7756842099 ID:911960046676INDN:CHAD GARRETT CO ID:8860000130 CCD | 911960046676 |
| 01/22/2019 | 6.57 AL ONESPOT TAX DES:Alabama.go ID:20192562104INDN:SOUTH UNIVERSITY SAVAN CO ID:2621862182 CCD | 20192562104 |
| 01/22/2019 | 335.40 AL-DEPT OF REV DES:DIRECT DBT ID: 1841396352 INDN:SOUTH UNIVERSITY OF AL CO ID:ADORCCD000 CCD | 1841396352 |
| 01/22/2019 | 10.52 AL-DEPT OF REV DES:DIRECT DBT ID: 498239104 INDN:SOUTH UNIVERSITY SAVAN CO ID:ADORCCD000 CCD | 498239104 |
| 01/22/2019 | 66.49 AL ONESPOT TAX DES:Alabama.go ID:20192560658INDN:THE DC ART INSTITUTE O CO ID:2621862182 CCD | 20192560658 |
| 01/22/2019 | 4.63 SC DEPT REVENUE DES:DEBIT ID:4789800INDN:THE ART INSTITUTE OF C CO ID:5576000286 CCD | 4789800 |
| 01/22/2019 | 35.56 AL ONESPOT TAX DES:Alabama.go ID:20192561628INDN:ARGOSY EDUCATION GROUP CO ID:2621862182 CCD | 20192561628 |
| 01/22/2019 | 106.38 AL-DEPT OF REV DES:DIRECT DBT ID: 1606261376 INDN:THE DC ART INSTITUTE O CO ID:ADORCCD000 CCD | 1606261376 |
| 01/23/2019 | 142.36 ME BUREAU OF TAX DES:INTRNET DR ID:0561902074459INDN:THE ART INSTITUE OF PI CO ID:1016000001 CCD | 056190207445 9 |
| 01/23/2019 | 66.74 NEVADA TAX DES:7756842099 ID:911967519636INDN:CHAD GARRETT CO ID:8860000130 CCD | 911967519636 |
| 01/23/2019 | 34.41 ME BUREAU OF TAX DES:INTRNET DR ID:0561902074461INDN:SOUTH UNIVERSITY SAVAN CO ID:1016000001 CCD | 056190207446 1 |
| 01/23/2019 | 43.01 ME BUREAU OF TAX DES:INTRNET DR ID:0561902074460INDN:ARGOSY EDUCATION GROUP CO ID:1016000001 CCD | 056190207446 0 |
| 02/21/2019 | 20.09 VTAX EFT DEPOSIT DES:ACH DEBIT ID:SUT10954182INDN:ARGOSY EDUCATION GROUP CO ID:8036000264 CCD | SUT10954182 |
| 02/22/2019 | 35.11 AR DFA REVENUE DES:PAYMENT ID:67267767INDN:THE ART INSTITUTE OF P CO ID:1742843318 CCDPMT INFO:TXP*67267767*04022*99991231*T*0000003511*0000ATAP924838528*20190221*BLLPYM- | 67267767 |
| 02/22/2019 | 297.78 NEB DEPT REVENUE DES:NBF BUS TX ID:01B005249814INDN:ARGOSY UNIVERSITY ONLI CO ID:9NEBTAXPAY CCDPMT INFO:TXP*01013045806*04100*181231*T*0000029778*EFWSCT* ˙ ˙ ˙ - | 01B005249814 |
| 02/22/2019 | 883.92 NEB DEPT REVENUE DES:NBF BUS TX ID:01B005249802INDN:THE ART INSTITUTE OF P CO ID:9NEBTAXPAY CCDPMT INFO:TXP*01013269062*04100*181231*T*0000088392*EFWSCT* ˙ ˙ ˙ - | 01B005249802 |
| 02/22/2019 | 1,055.08 WI DEPT REVENUE DES:TAXPAYMNT ID:1839639104INDN:ARGOSY EDUCATION GROUP CO ID:X000004100 CCD | 1839639104 |
| 02/22/2019 | 20.01 AR DFA REVENUE DES:PAYMENT ID:67267767INDN:THE ART INSTITUTE OF P CO ID:1742843318 CCDPMT INFO:TXP*67267767*04022*20181130*T*0000002001*000ATAP1071463040*20190221*RTNPYM- | 67267767 |
| 02/22/2019 | 1,254.43 UTAH801/297-7703 DES:TAX PAYMNT ID: 52758784INDN:ART INSTITUTE OF PITTS CO ID:9588805001 WEB | 52758784 |
| 02/25/2019 | 1.00 SEATTLE KUBRAFEE DES:TAXPYMTFEE ID:8155548INDN:DREAM CENTER EDUCATION CO ID:0000007041 WEB | 8155548 |
| 02/25/2019 | 4.00 FILELOCAL DES:PROCESSFEE ID:8169057INDN:DREAM CENTER EDUCATION CO ID:0000007041 WEB | 8169057 |
| 02/25/2019 | 1,233.46 SEATTLEB&OTAX DES:TAXPYMT ID:8169026INDN:DREAM CENTER EDUCATION CO ID:0000007041 WEB | 8169026 |
| 04/19/2019 | 48.83 AL ONESPOT TAX DES:Alabama.go ID:20193355230INDN:SOUTH UNIVERSITY SAVAN CO ID:2621862182 CCD | 20193355230 |
| 04/19/2019 | 78.12 AL-DEPT OF REV DES:DIRECT DBT ID: 1003386496 INDN:SOUTH UNIVERSITY SAVAN CO ID:ADORCCD000 CCD | 1003386496 |
| 04/22/2019 | 7.30 ME BUREAU OF TAX DES:INTRNET DR ID:0561902352824INDN:SOUTH UNIVERSITY SAVAN CO ID:1016000001 CCD | 056190235282 4 |

151,808.86

A19.2

| Date | Amount | Description | Reference |
|---|---|---|---|
| 01/31/2019 | 34,592.46 | WIRE TYPE:BOOK OUT DATE:013119; WIRE TYPE:BOOK OUT DATE:013119 TIME:1536 ETTRN:2019013100525795FED IMAD:RELATED REF:0000000000001002ORIG: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEBK000241 /ROC/00000000000010 /02 | 000000000000 1002 |
| 02/04/2019 | 93,689.62 | WIRE TYPE:BOOK OUT DATE:020419; WIRE TYPE:BOOK OUT DATE:020419 TIME:1726 ETTRN:2019020400444896FED IMAD:RELATED REF:0000000000001011ORIG: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEBK000242 /ROC/00000000000010 /11 | 000000000000 1011 |
| 02/06/2019 | 15,922.46 | WIRE TYPE:BOOK OUT DATE:020619; WIRE TYPE:BOOK OUT DATE:020619 TIME:0909 ETTRN:2019020600174278FED IMAD:RELATED REF:0000000000001017ORIG: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEBK000243 /ROC/00000000000010 /17 | 000000000000 1017 |
| 02/07/2019 | 2,865.17 | WIRE TYPE:BOOK OUT DATE:020719; WIRE TYPE:BOOK OUT DATE:020719 TIME:0904 ETTRN:2019020700188333FED IMAD:RELATED REF:0000000000001020ORIG: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEBK000244 /ROC/00000000000010 /20 | 000000000000 1020 |
| 02/11/2019 | 18,355.76 | WIRE TYPE:BOOK OUT DATE:021119; WIRE TYPE:BOOK OUT DATE:021119 TIME:1415 ETTRN:2019021100387964FED IMAD:RELATED REF:0000000000001028ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEBK000245 /ROC/00000000000010 /28 | 000000000000 1028 |
| 02/14/2019 | 8,772.77 | WIRE TYPE:BOOK OUT DATE:021419; WIRE TYPE:BOOK OUT DATE:021419 TIME:1555 ETTRN:2019021400395281FED IMAD:RELATED REF:0000000000001041ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEBK000246 /ROC/00000000000010 /41 | 000000000000 1041 |
| 02/21/2019 | 1,272.85 | WIRE TYPE:BOOK OUT DATE:022119; WIRE TYPE:BOOK OUT DATE:022119 TIME:0840 ETTRN:2019022100234602FED IMAD:RELATED REF:0000000000001052ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEBK000247 /ROC/00000000000010 /52 | 000000000000 1052 |
| 02/22/2019 | 21,629.76 | WIRE TYPE:BOOK OUT DATE:022219; WIRE TYPE:BOOK OUT DATE:022219 TIME:1246 ETTRN:2019022200337925FED IMAD:RELATED REF:0000000000001059ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCEBK000248 /ROC/00000000000010 /59 | 000000000000 1059 |
| 01/30/2019 | 155,567.87 | ACCOUNT TRANSFER TRSF TO 383011377216 | 383011377216 |
| 02/13/2019 | 350,000.00 | ACCOUNT TRANSFER TRSF TO 383011377216 | 383011377216 |
| 04/22/2019 | 9,354.24 | ACCOUNT TRANSFER TRSF TO 383011377216 | 383011377216 |
| 04/22/2019 | 45,358.72 | ACCOUNT TRANSFER TRSF TO 383011377216 | 383011377216 |
| 04/23/2019 | 4,756.68 | ACCOUNT TRANSFER TRSF TO 383011377216 | 383011377216 |
| 04/24/2019 | 3,034.55 | ACCOUNT TRANSFER TRSF TO 383011377216 | 383011377216 |
| | 921,283.52 | | |

420

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145

## DCEH Corporate Account – BANK FEES



| Transaction date | Transaction amount | Description |
|---|---|---|
| 02/15/2019 | 70,301.70 | 01/19 ACCT ANALYSIS FEE |
| 03/15/2019 | 66,273.41 | 02/19 ACCT ANALYSIS FEE |
| 04/15/2019 | 52,529.15 | 03/19 ACCT ANALYSIS FEE |
| | 189,104.26 | |

A21

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

**DCEH Corporate Account**

Transfers to AI:

| Transaction date | Transaction amount | Payee Description | Reference |
|---|---|---|---|
| 04/16/2019 | 72,534.24 | ACCOUNT TRANSFER TRSF TO 002220079770 | 002220079770 |
| 04/23/2019 | 26,272.31 | ACCOUNT TRANSFER TRSF TO 002220079770 | 002220079770 |
| 04/30/2019 | 14,500.51 | ACCOUNT TRANSFER TRSF TO 002220079770 | 002220079770 |
| 05/03/2019 | 10,948.53 | ACCOUNT TRANSFER TRSF TO 002220079770 | 002220079770 |
| | 124,255.59 | | |

Transfer to AU:

| Transaction date | Transaction amount | Payee Description | Reference |
|---|---|---|---|
| 02/04/2019 | 400,000.00 | ACCOUNT TRANSFER TRSF TO 002220079796 | 002220079796 |

Transfer to SU:

| Transaction date | Transaction amount | Payee Description | Reference |
|---|---|---|---|
| 04/15/2019 | 400.00 | ACCOUNT TRANSFER TRSF TO 002220079819 | 002220079819 |
| 04/16/2019 | 37,627.98 | ACCOUNT TRANSFER TRSF TO 002220079819 | 002220079819 |
| 04/23/2019 | 35,828.48 | ACCOUNT TRANSFER TRSF TO 002220079819 | 002220079819 |
| 04/30/2019 | 4,159.14 | ACCOUNT TRANSFER TRSF TO 002220079819 | 002220079819 |
| 05/03/2019 | 48,322.00 | ACCOUNT TRANSFER TRSF TO 002220079819 | 002220079819 |
| | 126,337.60 | | |

A22

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145

Transfer to Corp:

| Transaction date | Transaction amount | Payee Description | Reference |
|---|---|---|---|
| 02/07/2019 | 126,829.00 | DREAM CENTER EDU  DES:DOMTDCD00: DREAM CENTER EDU  DES:DOMTDCD006  FL# 19038002760INDN:SETT-BATCH 2815166695  CO ID:2815166695 CCD | |
| 02/01/2019 | 12,139.00 | WIRE TYPE:WIRE OUT DATE:020119 TIME:1304 ETTRN:2019020100378595 SERVICE REF:011154FED IMAD:20190201B6B7HU4R011154RELATED REF:1921C52307AM1D76ORIG: ID:BNF:PANCOAST STAFFING 615 MCMICHAEL RD PITTSBURGH USID:6202158895BNF BK:CITIZENS BANK  NATIONAL ASSO ID:036076150INT BK: ID:RECV BK: ID:PAYMENT DETAILS: | 1921C52307A M1D76 |
| 02/04/2019 | 44,511.17 | WIRE TYPE:WIRE OUT DATE:020419 TIME:1719 ETTRN:2019020400443050 SERVICE REF:01313FED IMAD:20190204B6B7HU1R013133RELATED REF:1924G20034RU0C58ORIG: ID:BNF:CUSTODIAL EFT ACCOUNT 1400 PENN AVE PITTSBURGH USID:4122286842BNF BK:WELLS FARGO BANK  N.A. ID:121000248INT BK: ID:RECV BK: ID:PAYMENT DETAILS:Reference:sqqbl2c | 1924G20034R U0C58 |
| 02/06/2019 | 27,118.89 | WIRE TYPE:WIRE OUT DATE:020619 TIME:1245 ETTRN:2019020600248608 SERVICE REF:007439FED IMAD:20190206B6B7HU1R007439RELATED REF:1924D0716OTS0S82ORIG: ID:BNF:TOTAL ADMINISTRATIVE SERVICES CORP 2302 INTERNATIONALLANE MADISON US ID:0031128889BNF BK:BMO HARRIS BANK N.A. ID:071000288INT BK: ID:RECV BK: ID:PAYMENT DETAILS:Client ID No. 4116-6115-7152 | 1924D0716OT S0S82 |
| 02/07/2019 | 37,735.30 | WIRE TYPE:WIRE OUT DATE:020719 TIME:1244 ETTRN:2019020700268599 SERVICE REF:008032FED IMAD:20190207B6B7HU3R008032RELATED REF:192791017PPU1A6OORIG: ID:BNF:TOTAL ADMINISTRATIVE SERVICES CORP 615 MCMICHAEL RDPITTSBURGH US ID:0031128889BNF BK:BMO HARRIS BANK N.A. ID:071000288INT BK: ID:RECV BK: ID:PAYMENT DETAILS: | 192791017PP U1A60 |
| 02/08/2019 | 15,165.39 | WIRE TYPE:WIRE OUT DATE:020819 TIME:1123 ETTRN:2019020800250789 SERVICE REF:006754FED IMAD:20190208B6B7HU3R006754RELATED REF:1928A5643OBT0P89ORIG: ID:BNF:PANCOAST STAFFING 9500 BROOKTREE RD- SUITE 304 WEXFORDUS ID:6202158895BNF BK:CITIZENS BANK  NATIONAL ASSO ID:036076150INT BK: ID:RECV BK: ID:PAYMENT DETAILS:Custmer No. 01-0100221 | 1928A5643OB T0P89 |
| 02/08/2019 | 28,596.71 | WIRE TYPE:WIRE OUT DATE:020819 TIME:1124 ETTRN:2019020800251176 SERVICE REF:006839FED IMAD:20190208B6B7HU2R006839RELATED REF:1928B0151ERT2M68ORIG: ID:BNF:COMDATA P.O, BOX 360239 M PITTSBURGH US ID:018411568BNF BK:REGIONS BANK ID:062000019INT BK: ID:RECV BK: ID:PAYMENT DETAILS:Account Code: DO450 Ref No:F90322694 | 1928B0151ER T2M68 |
| 02/11/2019 | 94,000.00 | WIRE TYPE:WIRE OUT DATE:021119 TIME:1458 ETTRN:2019021100386659 SERVICE REF:010320FED IMAD:20190211B6B7HU3R010320RELATED REF:192BD5520KB91691ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:JOURNEYED.COM ATTN: ACCOUNTS RECEIVABLE DALLAS USID:291021381BNF BK:JPMORGAN CHASE BANK  NA ID:111000614INT BK: ID:RECV BK: ID:PAYMENT DETAILS:Quote No. 10310349 | 192BD5520KB 91691 |
| 02/26/2019 | 10,542.02 | WIRE TYPE:WIRE OUT DATE:022619 TIME:1630 ETTRN:2019022600433843 SERVICE REF:012527FED IMAD:20190226B6B7HU2R012527RELATED REF:192QF4314OYF0H67ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:PANCOAST STAFFING 9500 BROOKTREE RD WEXFORD 15090 USID:6202158895BNF BK:CITIZENS BANK  NATIONAL ASSO ID:036076150INT BK: ID:RECV BK: ID:PAYMENT DETAILS: | 192QF4314OY F0H67 |
| 03/07/2019 | 22,554.30 | WIRE TYPE:WIRE OUT DATE:030719 TIME:1618 ETTRN:2019030700423460 SERVICE REF:013273FED IMAD:20190307B6B7HU2R013273RELATED REF:1937G073485S2J52ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:COMDATA P.O. BOX 360239M PITTSBURGH 15250 USID:0018411568BNF BK:REGIONS BANK S2J52 ID:062000019INT BK: ID:RECV BK: ID:PAYMENT DETAILS:Account Code: DO450 Invoice Date: 3-1-2019 | 1937G073485 S2J52 |
| 03/14/2019 | 250,000.00 | WIRE TYPE:WIRE OUT DATE:031419 TIME:1718 ETTRN:2019031400450493 SERVICE REF:014418FED IMAD:20190314B6B7HU1R014418RELATED REF:193EH12510SQ1B43ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:MARK E. DOTTORE  RECEIVER 2344 CANAL RD. CLEVELAND USID:5394316000BNF BK:CHEMICAL BANK ID:072410013INT BK: ID:RECV BK: ID:PAYMENT DETAILS: | 193EH12510S Q1B43 |
| 04/24/2019 | 79,916.00 | WIRE TYPE:WIRE OUT DATE:042419 TIME:0915 ETTRN:2019042400263542 SERVICE REF:004263FED IMAD:20190424B6B7HU2R004263RELATED REF:194O81838FTF0E71ORIG:DREAM CENTER EDUCATION HOLDI ID:383011377229BNF:PROOFPOINT 892 ROSS DR SUNNYVALE 94089 US ID:3300357485BNF BK:SILICON VALLEY F0E71 BANK ID:121140399INT BK: ID:RECV BK: ID:PAYMENT DETAILS: | 194O81838FT F0E71 |

749,107.87

A23

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145

Transfer to DCEH:

| Transaction date | Transaction amount | Payee Description | Reference |
|---|---|---|---|
| 01/18/2019 | 36,227.63 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 01/29/2019 | 36,736.02 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 01/30/2019 | 24,324.74 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 02/01/2019 | 557.98 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 02/04/2019 | 10,310.42 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 02/07/2019 | 14,736.27 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 02/11/2019 | 29,221.41 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 02/13/2019 | 11,260.99 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 02/21/2019 | 44,639.19 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 02/21/2019 | 9,059.51 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 02/25/2019 | 10,762.47 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 03/01/2019 | 10,186.10 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 03/13/2019 | 15,425.12 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 03/19/2019 | 35,437.58 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |
| 04/09/2019 | 14,596.00 | ACCOUNT TRANSFER TRSF TO 002220079801 | 002220079801 |

303,481.43

A24

**Mark E. Dottore, Receiver**
**Digital Media Solutions, LLC**
**v. South University of Ohio, LLC**
**Case No. 1:19 cv 145**

## Argosy University Control Disbursements Account Activity
### 1/18/19 - 5/3/19

| AU Control Disbursement Receipts | | Exhibit |
|---|---|---|
| $ | 2,052,789 VA Funding | B1 |
| | 2,824,880 Title IV Funding | B2 |
| | 113,962 Private Funding | B3 |
| | 1,887,060 Student Payments | B4 |
| | 400,000 Transfers from DCEH Corp Acct | B5 |
| | 49,615 Transfers from Receiver's account | B5 |
| | 1,872 Other Misc Receipts | B6 |
| TOTAL $ | 7,330,178 | |

| AU Control Disbursement Expenditures | | Exhibit |
|---|---|---|
| $ | (135,385) AP checks | B7 |
| | (335,084) AP ACHs | B8 |
| | (147,393) Student Stipends | B9 |
| | (173,620) Returned Student Payments | B10 |
| | (2,991,431) Transfers to DCEH Corp Acct | B5 |
| | (2,199,359) Transfers to DCEH Payroll Acct | B5 |
| | (5,000,000) Transfers to Receiver's account | B11 |
| | (45,261) Payroll | B12 |
| | (139,307) 401K | B12 |
| | (1,640,773) Candlewood A/R | B13 |
| | (6,494) Other Misc Disbursements | B6 |
| TOTAL $ | (12,814,106) | |

EXHIBIT B

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145

**Argosy Control Disbursement Account**    VA FUNDING

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 01/28/2019 | 484,420.02 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 02/04/2019 | 159,622.68 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 02/11/2019 | 100,909.66 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 02/13/2019 | 321,708.95 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 02/21/2019 | 119,992.70 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 02/25/2019 | 39,927.24 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 02/26/2019 | 2,650.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378354 |
| 02/26/2019 | 23,462.50 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 02/27/2019 | 110,408.37 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 02/28/2019 | 157,133.33 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/06/2019 | 27,266.50 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/07/2019 | 7,584.84 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/11/2019 | 23,409.40 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/13/2019 | 39,927.14 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/14/2019 | 42,388.44 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/15/2019 | 18,101.80 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/18/2019 | 41,118.01 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/19/2019 | 253,847.97 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/20/2019 | 5,499.23 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/21/2019 | 7,316.15 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/22/2019 | 9,173.82 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/26/2019 | 6,114.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/27/2019 | 4,105.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 03/29/2019 | 2,550.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 04/04/2019 | 2,470.90 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 04/08/2019 | 795.60 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 04/10/2019 | 2,250.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 04/11/2019 | 23,596.20 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 04/22/2019 | 6,747.95 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 04/23/2019 | 7,538.42 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |
| 04/30/2019 | 752.19 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy VA account | 383011378370 |

$ 2,052,789.01

B 1

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145

**Argosy Control Disbursement Account**   TITLE IV FUNDING

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 01/30/2019 | 2,824,880.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Title IV account | 383011377753 |

B2

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv – 145

**Argosy Control Disbursement Account**  PRIVATE FUNDING

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 02/05/2019 | 101,065.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Private Funds account (Salle Mae etc) | 383011378354 |
| 02/13/2019 | 7,048.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Private Funds account (Salle Mae etc) | 383011378354 |
| 02/21/2019 | 5,849.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Private Funds account (Salle Mae etc) | 383011378354 |

$ 113,962.00

B3

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145

**Argosy Control Disbursement Account**    STUDENT PAYMENTS

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 02/14/2019 | 7.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy San Francisco Local Op account | 383011377986 |
| 02/14/2019 | 99,018.42 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Western States Local Op account | 383011378040 |
| 02/14/2019 | 63,897.85 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Hawaii Local Op account | 383011377892 |
| 02/14/2019 | 108,156.17 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Orange Local Op account | 383011377944 |
| 02/14/2019 | 7.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Tennessee Local Op account | 383011377928 |
| 02/14/2019 | 49.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Schaumburg Local Op account | 383011378008 |
| 02/14/2019 | 104,531.99 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Online Local Op account | 383011378053 |
| 02/14/2019 | 147,599.13 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Chicago Local Op account | 383011377850 |
| 02/14/2019 | 14.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Dallas Local Op account | 383011377863 |
| 02/14/2019 | 392,893.22 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Twin Cities Local Op account | 383011378037 |
| 02/14/2019 | 135,406.16 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Atlanta Local Op account | 383011377847 |
| 02/14/2019 | 48,978.56 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Tampa Local Op account | 383011378024 |
| 02/14/2019 | 7.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Denver Local Op account | 383011377876 |
| 02/14/2019 | 30,195.85 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Los Angeles Local Op account | 383011377915 |
| 02/14/2019 | 131,967.93 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Washington Local Op account | 383011377931 |
| 02/14/2019 | 49,772.27 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Phoenix Local Op account | 383011377957 |
| 02/14/2019 | 7.00 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Salt Lake City Local Op account | 383011377960 |
| 02/19/2019 | 84,286.68 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy California Local Op account | 383011378370 |
| 03/13/2019 | 30,372.99 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Orange Local Op account | 383011377944 |
| 03/13/2019 | 87,950.98 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Online Local Op account | 383011378053 |
| 03/13/2019 | 13,544.77 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Western States Local Op account | 383011378040 |
| 03/13/2019 | 38,478.89 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Phoenix Local Op account | 383011377957 |
| 03/13/2019 | 5,379.32 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Los Angeles Local Op account | 383011377915 |
| 03/13/2019 | 26,123.28 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Tampa Local Op account | 383011378024 |
| 03/13/2019 | 75,324.99 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy California Local Op account | 383011378341 |
| 03/13/2019 | 31,822.78 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Atlanta Local Op account | 383011377847 |
| 03/13/2019 | 44,300.08 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Chicago Local Op account | 383011377850 |
| 03/13/2019 | 84,104.37 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Twin Cities Local Op account | 383011378037 |
| 03/13/2019 | 42,589.06 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Hawaii Local Op account | 383011377892 |
| 03/13/2019 | 10,272.94 | ACCOUNT TRANSFER TRSF FROM 3830- Transfer from Argosy Washington Local Op account | 383011377931 |

$    1,887,059.68

B4

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
Case No. 1:19 cv 145

Transfers
to Argosy Control Disbursement Acct
from Receiver's account

| Transaction date | Transaction Amount |
|---|---|
| 04/09/2019 | 49,615.24 |
| | $ 49,615.24 |

Transfers
to Argosy Control Disbursement Acct
from DCEH Corporate Account

| Transaction date | Transaction Amount |
|---|---|
| 02/04/2019 | 400,000.00 |
| | $ 400,000.00 |

Transfers
to DCEH Control Disbursement Account
from Argosy Control Disbursement Acct

| Transaction date | Transaction Amount |
|---|---|
| 01/18/2019 | 400,343.92 |
| 01/22/2019 | 131,063.00 |
| 01/23/2019 | 11,215.10 |
| 01/25/2019 | 11,628.37 |
| 01/28/2019 | 52,413.45 |
| 01/30/2019 | 16,959.60 |
| 01/31/2019 | 621,536.47 |
| 01/31/2019 | 881,486.97 |
| 01/31/2019 | 10,165.00 |
| 02/04/2019 | 10,060.88 |
| 02/04/2019 | 31,233.75 |
| 02/05/2019 | 11,302.47 |
| 02/05/2019 | 139,912.89 |
| 02/06/2019 | 9,089.55 |
| 02/07/2019 | 11,215.10 |
| 02/07/2019 | 400,000.00 |
| 02/19/2019 | 22,362.00 |
| 02/22/2019 | 13,397.01 |
| 02/22/2019 | 11,607.16 |

B5

Mark E. Dottore, Receiver

**Digital Media Solutions, LLC v. South University of Ohio, LLC**

| | | | |
|---|---|---|---|
| 02/11/2019 | 85.00 | DEPARTMENT OF VETERANS AFFAIRS | 2300004948 |
| 02/11/2019 | 4,775.00 | DEPARTMENT OF VETERANS AFFAIRS | 2300004949 |
| 02/11/2019 | 463.80 | #N/A | 2300004768 |
| 02/11/2019 | 85.00 | DEPARTMENT OF VETERANS AFFAIRS | 2300005062 |
| 02/12/2019 | 3,366.00 | DEPARTMENT OF VETERANS AFFAIRS | 2300004950 |
| 02/12/2019 | 179.50 | KARA A STURDEVANT | 2300005015 |
| 02/14/2019 | 250.00 | BUREAU FOR PRIVATE | 2300005097 |
| 02/20/2019 | 2,042.00 | COMMISSION ON COLLEGIATE | 2300005114 |
| 02/21/2019 | 3,139.13 | MARK FERGUSON | 2300005115 |
| 02/22/2019 | 10,909.07 | Baum, Cynthia G. | 2300005113 |
| 02/22/2019 | 1,450.00 | CAAHEP | 2300005116 |
| 02/25/2019 | 2,600.00 | JR CERT | 2300005117 |
| 03/08/2019 | 1,958.50 | DEPARTMENT OF VETERANS AFFAIRS | 2300005039 |
| 03/13/2019 | 1,766.12 | CHRISTOPHER L. BIRD | 2300005120 |
| 04/01/2019 | 333.60 | DEPARTMENT OF VETERANS AFFAIRS | 2300005063 |
| 04/10/2019 | 1,605.74 | #N/A | 2300004565 |
| 04/15/2019 | 750.00 | Conley, Courtney E. | 2300005129 |
| 04/15/2019 | 265.67 | Nellis, Amanda C. | 2300005144 |
| 04/15/2019 | 4,481.16 | Barrett, Robert F. | 2300005125 |
| 04/15/2019 | 136.05 | RAJAKUMAR M DAVID | 2300005131 |
| 04/15/2019 | 640.83 | DALE J MANCINI | 2300005142 |
| 04/15/2019 | 538.13 | KEVIN E. MOHR | 2300005143 |
| 04/15/2019 | 1,903.61 | KATIE M WONDRA | 2300005160 |
| 04/16/2019 | 605.65 | Koh, Jennifer L. | 2300005140 |
| 04/16/2019 | 416.23 | Pettersen, Scott L. | 2300005145 |
| 04/16/2019 | 1,013.34 | CHARLES DAVIS | 2300005133 |
| 04/16/2019 | 235.98 | Davidson, Pamela L. | 2300005132 |
| 04/16/2019 | 510.73 | Gilliam, Judith C. | 2300005137 |
| 04/16/2019 | 571.37 | SUE BAE | 2300005124 |
| 04/16/2019 | 871.79 | JOHN G SOUZA | 2300005152 |
| 04/16/2019 | 535.78 | Wynn, Janet L. | 2300005161 |
| 04/16/2019 | 1,604.20 | JENNIFER E BOIKE ARMERDING | 2300005121 |
| 04/16/2019 | 452.61 | MEGAN J SWISHER | 2300005154 |
| 04/16/2019 | 2,408.31 | JIM THEISEN | 2300005155 |
| 04/16/2019 | 1,928.67 | CORNELIA M. PINNELL | 2300005146 |
| 04/16/2019 | 1,864.05 | LOUISE M. BACA | 2300005123 |
| 04/17/2019 | 5,335.32 | GLENN A PRESSEL | 2300005147 |
| 04/17/2019 | 430.00 | MAUREEN MACMANUS | 2300005141 |
| 04/17/2019 | 566.96 | HEATHER WELZANT | 2300005158 |
| 04/17/2019 | 138.77 | Dailey, Frances | 2300005130 |
| 04/17/2019 | 57.63 | Chacich, Susan E. | 2300005127 |
| 04/18/2019 | 2,447.30 | VISHWANI S RAM-SOUZA | 2300005149 |
| 04/18/2019 | 2,828.93 | Wilson, Torrey | 2300005159 |
| 04/18/2019 | 527.59 | HAMID MIRSALIMI | 2300005138 |
| 04/18/2019 | 2,592.88 | Asay, Penelope A. | 2300005122 |
| 04/18/2019 | 3,211.33 | JAMES R. SIEBERT | 2300005151 |
| 04/18/2019 | 1,156.93 | JAMES J BOWMAN | 2300005126 |

B5-1

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

| | |
|---|---|
| 03/06/2019 | 112,035.43 |
| 04/03/2019 | 82,402.55 |
| | $ 2,991,430.67 |

Transfers

to DCEH Payroll Account

from Argosy Control Disbursement Acct

| Transaction date | Transaction Amount |
|---|---|
| 01/30/2019 | 1,519,890.93 |
| 02/14/2019 | 521,031.49 |
| 03/27/2019 | 114,578.61 |
| 03/28/2019 | 43,782.75 |
| 03/28/2019 | 75.00 |
| | $ 2,199,358.78 |

B5.2

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

**Argosy Control Disbursement Account**

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 04/12/2019 | 1,605.74 | ARP RETURNED CHECKREFER TO MAKERCHECK # 2300004565PAID DATE 04/10/19 | 002300004565 |
| 04/17/2019 | 245.00 | 041619CREDIT0 | 000000008341 |
| 04/22/2019 | 21.00 | CREDIT ADJUSTMENT - LETTER SENTAdjustment for item that did not post to your account as expected Ref # R3 15685615 ISN # 7502403661FDES NTX 0007167 971011 | 000000000000 |

$ 1,871.74    OTHER RECEIPTS

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 02/06/2019 | 2,300.00 | AZ PPSE   DES:E-Check   ID:1679346INDN:Dream Center Argosy Un  CO ID:866004791U CCD | 1679346 |
| 01/23/2019 | 2,366.00 | ACCOUNT TRANSFER TRSF TO 383011377753- Transfer to Argosy Orange County Title IV | 383011377753 |
| 03/01/2019 | 623.14 | ACCOUNT TRANSFER TRSF TO 383011378370- Transfer to Argosy VA account | 383011378370 |
| 04/02/2019 | 722.34 | ACCOUNT TRANSFER TRSF TO 383011378370- Transfer to Argosy VA account | 383011378370 |
| 05/01/2019 | 482.02 | ACCOUNT TRANSFER TRSF TO 383011378370- Transfer to Argosy VA account | 383011378370 |

6,493.50    OTHER MISC. DISBURSEMENTS

B 6

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
Case No. 1:19 cv 145

**Argosy Control Disbursement Account**

| Transaction date | Transaction amount | Payee Description | Reference |
|---|---|---|---|
| 01/18/2019 | 879.00 | DEPARTMENT OF VETERANS AFFAIRS | 2300005068 |
| 01/18/2019 | 64.94 | DEPARTMENT OF VETERANS AFFAIRS | 2300005066 |
| 01/22/2019 | 797.00 | JAMES R. SIEBERT | 2300005012 |
| 01/22/2019 | 364.05 | JAMES R. SIEBERT | 2300005081 |
| 01/22/2019 | 904.48 | ERIN HERNANDEZ | 2300005090 |
| 01/22/2019 | 958.35 | Wilson, Michael W. | 2300005078 |
| 01/23/2019 | 625.00 | Molko, Robert | 2300005079 |
| 01/23/2019 | 2,008.95 | DEPARTMENT OF VETERANS AFFAIRS | 2300005031 |
| 01/23/2019 | 1,500.00 | #N/A | 2300004617 |
| 01/23/2019 | 23,800.00 | WSU-SBA | 2300004413 |
| 01/24/2019 | 1,025.10 | SARA J NOBLES | 2300005076 |
| 01/24/2019 | 1,206.87 | KURT T. PAWLAK | 2300005077 |
| 01/24/2019 | 195.00 | #N/A | 2300004787 |
| 01/25/2019 | 409.29 | JEFFREY A. BROWN | 2300005085 |
| 01/25/2019 | 1,550.00 | SUE BAE | 2300005095 |
| 01/25/2019 | 930.79 | Thakkar, Palak | 2300005112 |
| 01/25/2019 | 638.73 | TINA M SIMMONS | 2300005111 |
| 01/28/2019 | 294.82 | Chacich, Susan E. | 2300005098 |
| 01/28/2019 | 335.51 | Provost, Kent B. | 2300005107 |
| 01/28/2019 | 565.66 | Rubin, Neal | 2300005110 |
| 01/28/2019 | 294.30 | McCarthy, Michael T. | 2300005103 |
| 01/28/2019 | 327.22 | CINTAS CORP 5 | 2300005099 |
| 01/28/2019 | 210.00 | Pytluk, Scott | 2300005108 |
| 01/28/2019 | 1,632.21 | GRETCHEN A EITT | 2300005100 |
| 01/29/2019 | 99.52 | Peterson, Lauri A. | 2300005104 |
| 01/29/2019 | 539.68 | COLLEEN MANFRO | 2300005102 |
| 01/29/2019 | 390.03 | KIMBERLY ROBIN W. PEREZ HULTS | 2300005073 |
| 01/29/2019 | 797.94 | Prokop, Melissa A. | 2300005106 |
| 01/29/2019 | 2,131.50 | KEVIN BEAVER | 2300005096 |
| 01/30/2019 | 171.51 | Pettersen, Scott L. | 2300005105 |
| 01/30/2019 | 679.06 | ABDULLAH M ALSHBOUL | 2300005094 |
| 01/30/2019 | 820.00 | Horvath, Leah S. | 2300005101 |
| 01/30/2019 | 5,000.00 | #N/A | 2300004844 |
| 01/31/2019 | 49.25 | Laurie A. Reichel | 2300005109 |
| 02/11/2019 | 75.21 | #N/A | 2300004909 |
| 02/11/2019 | 175.00 | DEPARTMENT OF VETERANS AFFAIRS | 2300005061 |

B7

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

| 04/18/2019 | 1,157.11 Cheydleur, James B. | 2300005128 |
| 04/22/2019 | 1,338.15 ALLISON L SPARGO | 2300005153 |
| 04/22/2019 | 999.14 SUSAN J. QUICK | 2300005148 |
| 04/22/2019 | 643.88 DONALD R. TOWNSEND | 2300005156 |
| 04/22/2019 | 1,898.79 Gant, Crystal C. | 2300005136 |
| 04/22/2019 | 58.53 Day, Jeffrey M. | 2300005134 |
| 04/23/2019 | 550.50 Saidi, Crystal G. | 2300005150 |
| 04/26/2019 | 190.14 KAY L FRUNZI | 2300005135 |
| 05/01/2019 | 66.13 DIANE WATKINS | 2300005157 |

$ 135,384.60

B7-1

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
Case No. 1:19 cv 145

**Argosy Control Disbursement Account**

| Transaction date | Transaction amount | Payee Description | Reference |
|---|---|---|---|
| 01/18/2019 | 298,173.79 | MICHIGAN PLAZA, LLC. | 2300002912 |
| 01/18/2019 | 670.89 | Larry V Banks | 2300002913 |
| 01/18/2019 | 740.00 | GRAPH X PRINTING | 2300002914 |
| 02/12/2019 | 1,250.00 | ABM PARKING SERVICES | 2300002915 |
| 02/12/2019 | 28,155.73 | GEORGETOWN LEARNING | 2300002916 |
| 02/12/2019 | 6,093.83 | MWI VETERINARY SUPPL | 2300002917 |
| | $ 335,084.24 | | |

B 8

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

**Argosy Control Disbursement Account** – STUDENT STIPENDS



| Transaction date | Transaction amount | Payee Description |
|---|---|---|
| 02/01/2019 | 80,869.84 | BankMobile |
| 02/07/2019 | 52,101.40 | BankMobile |
| 02/11/2019 | 5,416.00 | BankMobile |
| 02/15/2019 | 9,005.50 | BankMobile |
| | $ 147,392.74 | |

B9

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Returns:

## RETURN OF STUDENT PAYMENTS

| Date | Description | Account |
|---|---|---|
| 02/20/2019 | 1,638.00 ACCOUNT TRANSFER TRSF TO 383011377847- [illegible] | 383011377847 |
| 03/14/2019 | 7,000.00 ACCOUNT TRANSFER TRSF TO 383011377892- [illegible] | 383011377892 |
| 03/18/2019 | 35.00 ACCOUNT TRANSFER TRSF TO 383011377847- [illegible] | 383011377847 |
| 03/18/2019 | 2,420.00 ACCOUNT TRANSFER TRSF TO 383011378024- [illegible] | 383011378024 |
| 03/18/2019 | 4,921.00 ACCOUNT TRANSFER TRSF TO 383011378053- [illegible] | 383011378053 |
| 03/18/2019 | 3,933.86 ACCOUNT TRANSFER TRSF TO 383011378037- [illegible] | 383011378037 |
| 03/18/2019 | 14.00 ACCOUNT TRANSFER TRSF TO 383011377892- [illegible] | 383011377892 |
| 03/20/2019 | 6,897.00 ACCOUNT TRANSFER TRSF TO 383011378037- [illegible] | 383011378037 |
| 03/20/2019 | 42.00 ACCOUNT TRANSFER TRSF TO 383011377892- [illegible] | 383011377892 |
| 03/21/2019 | 2,299.00 ACCOUNT TRANSFER TRSF TO 383011378053- [illegible] | 383011378053 |
| 03/25/2019 | 3,000.00 ACCOUNT TRANSFER TRSF TO 383011377892- [illegible] | 383011377892 |
| 03/25/2019 | 5,369.00 ACCOUNT TRANSFER TRSF TO 383011378037- [illegible] | 383011378037 |
| 03/25/2019 | 21.00 ACCOUNT TRANSFER TRSF TO 383011377944- [illegible] | 383011377944 |
| 03/25/2019 | 2,250.00 ACCOUNT TRANSFER TRSF TO 383011377847- [illegible] | 383011377847 |
| 03/26/2019 | 2,237.00 ACCOUNT TRANSFER TRSF TO 383011378053- [illegible] | 383011378053 |
| 03/26/2019 | 18,127.07 ACCOUNT TRANSFER TRSF TO 383011378053- [illegible] | 383011377229 |
| 03/26/2019 | 2,985.00 ACCOUNT TRANSFER TRSF TO 383011377847- [illegible] | 383011377847 |
| 03/27/2019 | 5,852.00 ACCOUNT TRANSFER TRSF TO 383011378037- [illegible] | 383011378037 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377973- [illegible] | 383011377973 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377960- [illegible] | 383011377960 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377892- [illegible] | 383011377892 |
| 03/27/2019 | 325.00 ACCOUNT TRANSFER TRSF TO 383011378053- [illegible] | 383011378053 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377944- [illegible] | 383011377944 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011378024- [illegible] | 383011378024 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377876- [illegible] | 383011377876 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377986- [illegible] | 383011377986 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011378008- [illegible] | 383011378008 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377847- [illegible] | 383011377847 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377999- [illegible] | 383011377999 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377902- [illegible] | 383011377902 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011378040- [illegible] | 383011378040 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377928- [illegible] | 383011377928 |
| 03/27/2019 | 55,000.00 ACCOUNT TRANSFER TRSF TO 383011378053- [illegible] | 383011377229 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377915- [illegible] | 383011377915 |
| 03/27/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377931- [illegible] | 383011377931 |
| 03/28/2019 | 395.00 ACCOUNT TRANSFER TRSF TO 383011377863- [illegible] | 383011377863 |
| 03/28/2019 | 21.00 ACCOUNT TRANSFER TRSF TO 383011377892- [illegible] | 383011377892 |
| 04/01/2019 | 4,612.50 ACCOUNT TRANSFER TRSF TO 383011377892- [illegible] | 383011377892 |
| 04/01/2019 | 6,882.00 ACCOUNT TRANSFER TRSF TO 383011378037- [illegible] | 383011378037 |
| 04/01/2019 | 495.78 ACCOUNT TRANSFER TRSF TO 383011378040- [illegible] | 383011378040 |
| 04/02/2019 | 92.64 ACCOUNT TRANSFER TRSF TO 383011377928- [illegible] | 383011377928 |
| 04/02/2019 | 108.58 ACCOUNT TRANSFER TRSF TO 383011377986- [illegible] | 383011377986 |
| 04/02/2019 | 112.97 ACCOUNT TRANSFER TRSF TO 383011377915- [illegible] | 383011377915 |
| 04/02/2019 | 101.90 ACCOUNT TRANSFER TRSF TO 383011378008- [illegible] | 383011378008 |
| 04/02/2019 | 95.19 ACCOUNT TRANSFER TRSF TO 383011377973- [illegible] | 383011377973 |
| 04/02/2019 | 2,337.71 ACCOUNT TRANSFER TRSF TO 383011377892- [illegible] | 383011377892 |
| 04/02/2019 | 102.38 ACCOUNT TRANSFER TRSF TO 383011377999- [illegible] | 383011377999 |
| 04/02/2019 | 427.68 ACCOUNT TRANSFER TRSF TO 383011378024- [illegible] | 383011378024 |
| 04/02/2019 | 238.26 ACCOUNT TRANSFER TRSF TO 383011377944- [illegible] | 383011377944 |
| 04/02/2019 | 200.56 ACCOUNT TRANSFER TRSF TO 383011378053- [illegible] | 383011378053 |
| 04/02/2019 | 770.73 ACCOUNT TRANSFER TRSF TO 383011378037- [illegible] | 383011378037 |
| 04/02/2019 | 518.36 ACCOUNT TRANSFER TRSF TO 383011377847- [illegible] | 383011377847 |
| 04/02/2019 | 93.70 ACCOUNT TRANSFER TRSF TO 383011377863- [illegible] | 383011377863 |
| 04/02/2019 | 93.98 ACCOUNT TRANSFER TRSF TO 383011377902- [illegible] | 383011377902 |
| 04/02/2019 | 92.52 ACCOUNT TRANSFER TRSF TO 383011377876- [illegible] | 383011377876 |
| 04/02/2019 | 95.56 ACCOUNT TRANSFER TRSF TO 383011377960- [illegible] | 383011377960 |
| 04/03/2019 | 19,914.02 ACCOUNT TRANSFER TRSF TO 383011378053- [illegible] | 383011377229 |
| 04/04/2019 | 84.00 ACCOUNT TRANSFER TRSF TO 383011378053- [illegible] | 383011378053 |
| 04/04/2019 | 5,411.00 ACCOUNT TRANSFER TRSF TO 383011377892- [illegible] | 383011377892 |
| 04/04/2019 | 21.00 ACCOUNT TRANSFER TRSF TO 383011377944- [illegible] | 383011377944 |
| 05/02/2019 | 10.00 ACCOUNT TRANSFER TRSF TO 383011378338- [illegible] | 383011378338 |

$ 173,619.95

B10

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
Case No. 1:19 cv 145

Transfers
to DCEH Payroll Account
from Argosy Control Disbursement Acct

| Transaction date | Transaction Amount |
|---|---|
| 01/30/2019 | 1,519,890.93 |
| 02/14/2019 | 521,031.49 |
| 03/27/2019 | 114,578.61 |
| 03/28/2019 | 43,782.75 |
| 03/28/2019 | 75.00 |
| | $ 2,199,358.78 |

Transfers
to Receiver's account
from Argosy Control Disbursement Acct

| Transaction date | Transaction Amount |
|---|---|
| 01/24/2019 | 4,500,000.00 |
| 03/20/2019 | 500,000.00 |
| | $ 5,000,000.00 |

B11

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
United States District Court Northern District of Ohio Eastern Division
Case No. 1:19 - cv - 145

**Argosy Control Disbursement Account**

Payroll:

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 02/08/2019 | 45,260.71 | WIRE TYPE:BOOK OUT DATE:020819; WIRE TYPE:BOOK OUT DATE:020819 TIME:1428 ETTRN:2019020800321831FED IMAD:RELATED REF:00000000000010240RIG: ID:BNF:DREAM CENTER EDUCATION HOLDINGS LLC ADP 1400 PENN AVEPITTSBURGH PA 15222-4341 ID:383011377216BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCABK000002 /ROC/00000000000010 /24 | 000000000000 1024 |

401k:

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 02/21/2019 | 139,306.91 | WIRE TYPE:BOOK OUT DATE:022119; WIRE TYPE:BOOK OUT DATE:022119 TIME:1213 ETTRN:2019022100321687FED IMAD:RELATED REF:00000000001054ORIG:DREAM CENTER ARGOSY UNIVERSI ID:2220079796BNF:DREAM CENTER EDUCATION HOLDINGS LLC BLKPNDG - CONCENTRATION 1400 PENN AVE PITTSBURGH PA 15222-4341ID:383011377229BNF BK: ID:INT BK: ID:RECV BK: ID:PAYMENT DETAILS:DCABK000003 /ROC/00000000000010 /54 | 000000000000 1054 |

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

United States District Court Northern District of Ohio Eastern Division

Case No. 1:19 - cv - 145

**Argosy Control Disbursement Account** — CANDLEWOOD A/R DISBURSEMENTS

| Transaction date | Transaction amount | Description | Reference |
|---|---|---|---|
| 02/14/2019 | 1,312,508.55 | WIRE TYPE:WIRE OUT DATE:021419 TIME:1711 ETTRN:2019021400425790 SERVICE REF:014598FED IMAD:20190214B6B7HU2R014598RELATED REF:192EG5010G1A0W17ORIG:DREAM CENTER ARGOSY UNIVERSI ID:002220079796BNF:AU STUDENT FUNDING LLC615 MCMICHAEL ROAD PITTSBURGH15205 US ID:133629000BNF BK:MANUFACTURERS & TRADERS TRUS ID:031100092INT BK: ID:RECV BK: ID:PAYMENT DETAILS: | 192EG5010G1 A0W17 |
| 03/14/2019 | 328,264.45 | WIRE TYPE:WIRE OUT DATE:031419 TIME:1718 ETTRN:2019031400450492 SERVICE REF:014715FED IMAD:20190314B6B7HU3R014715RELATED REF:193EH14342VS1E38ORIG:DREAM CENTER ARGOSY UNIVERSI ID:002220079796BNF AU STUDENT FUNDING LLC615 MCMICHAEL RD PITTSBURGH USID:133629-000BNF BK:MANUFACTURERS & TRADERS TRUS ID:031100092INT BK: ID:RECV BK: ID:PAYMENT DETAILS: | 193EH14342V S1E38 |

1,640,773.00

B13

Mark E. Dottore, Receiver
Digital Media Solutions, LLC
v. South University of Ohio, LLC
Case No. 1:19 cv 145

## DCEH Control Disbursements Account Activity
## 1/18/19 - 5/3/19

|  |  |  | Exhibit |
|---|---|---|---|
| DCEH Control Disbursement Receipts |  |  |  |
|  | $ 303,481 | Transfers from DCEH Corp Acct | C1 |
|  | 27,976 | Transfers from Receiver's account | C2 |
| TOTAL | $ 331,457 |  |  |

|  |  |  | Exhibit |
|---|---|---|---|
| DCEH Control Disbursement Expenditures |  |  |  |
|  | $ (217,504) | AP checks | C3 |
|  | (110,464) | AP ACHs | C4 |
|  | (11,162) | Other Transfers | C2 |
| TOTAL | $ (339,130) |  |  |

EXHIBIT C

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
Case No. 1:19 cv 145

Transfers
to DCEH Control Disbursement Account
from DCEH Corporate Account

| Transaction date | Transaction Amount |
|---|---|
| 01/18/2019 | 36,227.63 |
| 01/29/2019 | 36,736.02 |
| 01/30/2019 | 24,324.74 |
| 02/01/2019 | 557.98 |
| 02/04/2019 | 10,310.42 |
| 02/07/2019 | 14,736.27 |
| 02/11/2019 | 29,221.41 |
| 02/13/2019 | 11,260.99 |
| 02/21/2019 | 44,639.19 |
| 02/21/2019 | 9,059.51 |
| 02/25/2019 | 10,762.47 |
| 03/01/2019 | 10,186.10 |
| 03/13/2019 | 15,425.12 |
| 03/19/2019 | 35,437.58 |
| 04/09/2019 | 14,596.00 |
| | $ 303,481.43 |

C 1

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
Case No. 1:19 cv 145

Transfers
to DCEH Control Disbursement Account
from Receiver's account

| Transaction date | Transaction Amount |
|---|---|
| 04/09/2019 | 27,975.63 |
| | $ 27,975.63 |

Transfers
to DCEH Control Disbursement Account
from other misc accounts

| Transaction date | Transaction Amount | Description |
|---|---|---|
| 02/21/2019 | 1,928.00 | ACCOUNT TRANSFER TRSF TO 002220079770- AI Cont Disb account |
| 04/03/2019 | 9,233.97 | ACCOUNT TRANSFER TRSF TO 383011377229- To DCEH Corporate account |
| | $ 11,161.97 | |

C 2

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
Case No. 1:19 cv 145

## DCEH Control Disbursement Account

| Transaction date | Transaction amount | Payee Description | Reference |
|---|---|---|---|
| 01/22/2019 | 120.00 | DEAN N. PAPPATERRA | 2100005476 |
| 01/23/2019 | 328.34 | CHAD M. GARRETT | 2100005474 |
| 01/24/2019 | 42.70 | PEOPLE QUALIFIED COMMITTEE | 2100005251 |
| 01/25/2019 | 1,312.00 | PINNACLE ACCOUNTING AND | 2100005478 |
| 01/28/2019 | 124.62 | CHAPTER 13 TRUSTEE | 2100005500 |
| 01/28/2019 | 193.85 | CHAPTER 13 TRUSTEE | 2100005503 |
| 01/28/2019 | 879.23 | TEXAS CHILD SUPPORT | 2100005562 |
| 01/28/2019 | 461.54 | TXCSDU | 2100005567 |
| 01/28/2019 | 100.34 | NYS CS PROCESSING CENTER | 2100005542 |
| 01/28/2019 | 184.94 | BUREAU FOR CHILD SUPPORT | 2100005496 |
| 01/28/2019 | 349.00 | FAMILY SUPPORT REGISTRY | 2100005522 |
| 01/28/2019 | 300.00 | NYS CS PROCESSING CENTER | 2100005543 |
| 01/28/2019 | 332.03 | OHIO CHILD SUPPORT PAYMENT CTR | 2100005545 |
| 01/28/2019 | 143.50 | FAMILY SUPPORT REGISTRY | 2100005523 |
| 01/28/2019 | 2,210.44 | KENNETH L BAKER | 2100005472 |
| 01/28/2019 | 69.27 | TEXAS CHILD SUPPORT | 2100005561 |
| 01/28/2019 | 258.00 | PAULA SEATON | 2100005550 |
| 01/28/2019 | 153.20 | FLORIDA DEPT OF EDUCATION | 2100005524 |
| 01/28/2019 | 182.33 | OHIO CHILD SUPPORT PAYMENT CTR | 2100005544 |
| 01/28/2019 | 233.79 | MISDU | 2100005539 |
| 01/29/2019 | 145.45 | CHAPTER 13 TRUSTEE | 2100005497 |
| 01/29/2019 | 266.00 | STATE DISBURSEMENT UNIT | 2100005552 |
| 01/29/2019 | 159.08 | WASHINGTON STATE SUPPORT | 2100005586 |
| 01/29/2019 | 149.56 | CLEARINGHOUSE | 2100005515 |
| 01/29/2019 | 78.91 | DEPARTMENT OF EDUCATION | 2100005583 |
| 01/29/2019 | 250.00 | OKLAHOMA ATTORNEY GENERAL | 2100005444 |
| 01/29/2019 | 175.32 | CLEARINGHOUSE | 2100005507 |
| 01/29/2019 | 209.47 | DEPARTMENT OF EDUCATION | 2100005569 |
| 01/29/2019 | 194.21 | DEPARTMENT OF EDUCATION | 2100005578 |
| 01/29/2019 | 108.15 | CLEARINGHOUSE | 2100005516 |
| 01/29/2019 | 325.38 | CLEARINGHOUSE | 2100005509 |
| 01/29/2019 | 185.07 | ALABAMA CHILD SUPPORT PAYMENT | 2100005487 |
| 01/29/2019 | 201.07 | DEPARTMENT OF EDUCATION | 2100005572 |
| 01/29/2019 | 299.58 | FEDEX KINKOS OFFICE & PRINT | 2100005473 |
| 01/29/2019 | 233.08 | CLEARINGHOUSE | 2100005506 |
| 01/29/2019 | 115.38 | STATE DISBURSEMENT UNIT | 2100005551 |

c 3

| 01/29/2019 | 186.76 CLEARINGHOUSE | 2100005508 |
| 01/29/2019 | 348.00 CLEARINGHOUSE | 2100005511 |
| 01/29/2019 | 232.68 DEPARTMENT OF EDUCATION | 2100005577 |
| 01/29/2019 | 35.54 CLEARINGHOUSE | 2100005517 |
| 01/29/2019 | 268.12 PHEAA | 2100005484 |
| 01/29/2019 | 227.60 DEPARTMENT OF EDUCATION | 2100005581 |
| 01/29/2019 | 263.24 DEPARTMENT OF EDUCATION | 2100005580 |
| 01/29/2019 | 259.38 CHAPTER 13 TRUSTEE | 2100005498 |
| 01/29/2019 | 221.97 DEPARTMENT OF EDUCATION | 2100005576 |
| 01/29/2019 | 135.22 DEPARTMENT OF EDUCATION | 2100005575 |
| 01/29/2019 | 247.25 Hubbs, Matthew J. | 2100005475 |
| 01/29/2019 | 235.07 DEPARTMENT OF EDUCATION | 2100005574 |
| 01/29/2019 | 302.51 DEPARTMENT OF EDUCATION | 2100005573 |
| 01/29/2019 | 51.54 CLEARINGHOUSE | 2100005512 |
| 01/29/2019 | 226.07 DEPARTMENT OF EDUCATION | 2100005582 |
| 01/29/2019 | 274.60 PHEAA | 2100005486 |
| 01/29/2019 | 133.50 PIONEER CREDIT RECOVERY INC | 2100005547 |
| 01/29/2019 | 281.07 STATE DISBURSEMENT UNIT | 2100005553 |
| 01/29/2019 | 26.89 DEPARTMENT OF EDUCATION | 2100005571 |
| 01/29/2019 | 188.77 CHAPTER 13 TRUSTEE | 2100005501 |
| 01/29/2019 | 325.39 CLEARINGHOUSE | 2100005514 |
| 01/29/2019 | 359.47 CLEARINGHOUSE | 2100005513 |
| 01/29/2019 | 235.56 FAMILY SUPPORT REGISTRY | 2100005521 |
| 01/29/2019 | 305.00 CHAPTER 13 TRUSTEE | 2100005502 |
| 01/29/2019 | 266.31 CLEARINGHOUSE | 2100005510 |
| 01/29/2019 | 246.01 PHEAA | 2100005485 |
| 01/29/2019 | 260.75 DEPARTMENT OF EDUCATION | 2100005584 |
| 01/29/2019 | 282.60 DEPARTMENT OF EDUCATION | 2100005570 |
| 01/29/2019 | 460.94 FAMILY SUPPORT REGISTRY | 2100005520 |
| 01/29/2019 | 384.47 DEPARTMENT OF EDUCATION | 2100005579 |
| 01/29/2019 | 604.62 CLEARINGHOUSE | 2100005505 |
| 01/29/2019 | 540.00 CHAPTER 13 TRUSTEE | 2100005499 |
| 01/29/2019 | 544.75 TIFFANY THOMAS | 2100005479 |
| 01/29/2019 | 647.70 HAMEROFF LAW GROUP, P.C. | 2100005532 |
| 01/30/2019 | 71.00 KEYSTONE COLLECTIONS GROUP | 2100005537 |
| 01/30/2019 | 337.76 TRELLIS COMPANY | 2100005564 |
| 01/30/2019 | 173.08 STATE OF FLORIDA | 2100005555 |
| 01/30/2019 | 384.00 STATE OF FLORIDA | 2100005556 |
| 01/30/2019 | 71.00 KEYSTONE COLLECTIONS GROUP | 2100005536 |
| 01/30/2019 | 288.14 ARIZONA DEPARTMENT OF REVENUE | 2100005490 |
| 01/30/2019 | 111.69 STATE OF FLORIDA | 2100005554 |
| 01/30/2019 | 132.00 KEYSTONE COLLECTIONS GROUP | 2100005534 |
| 01/30/2019 | 297.32 ARIZONA DEPARTMENT OF REVENUE | 2100005494 |
| 01/30/2019 | 130.53 ECMC | 2100005519 |
| 01/30/2019 | 11.36 ARIZONA DEPARTMENT OF REVENUE | 2100005488 |
| 01/30/2019 | 1,851.40 STATE OF FLORIDA | 2100005558 |
| 01/30/2019 | 92.00 KEYSTONE COLLECTIONS GROUP | 2100005535 |

C3-1

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

| | | | |
|---|---|---|---|
| 01/30/2019 | 50.91 ACCOUNT CONTROL TECHNOLOGY | | 2100005482 |
| 01/30/2019 | 368.94 STATE OF FLORIDA | | 2100005559 |
| 01/30/2019 | 196.46 ARIZONA DEPARTMENT OF REVENUE | | 2100005492 |
| 01/30/2019 | 77.43 TRANSWORLD SYSTEMS INC. | | 2100005563 |
| 01/30/2019 | 100.00 ARIZONA DEPARTMENT OF REVENUE | | 2100005489 |
| 01/30/2019 | 23.07 ACCOUNT CONTROL TECHNOLOGY | | 2100005483 |
| 01/30/2019 | 16,996.87 RANDI ENGLAND | | 9220000000 |
| 01/30/2019 | 311.54 CHAPTER 13 TRUSTEE | | 2100005530 |
| 01/30/2019 | 363.81 TRELLIS COMPANY | | 2100005565 |
| 01/30/2019 | 374.36 STATE OF FLORIDA | | 2100005560 |
| 01/30/2019 | 80.00 TRELLIS COMPANY | | 2100005566 |
| 01/30/2019 | 2.31 NEW MEXICO CHILD SUPPORT | | 2100005540 |
| 01/30/2019 | 254.00 ARIZONA DEPARTMENT OF REVENUE | | 2100005491 |
| 01/30/2019 | 619.91 ARIZONA DEPARTMENT OF REVENUE | | 2100005493 |
| 01/30/2019 | 553.85 STATE OF FLORIDA | | 2100005557 |
| 01/31/2019 | 36.92 CHILD SUPPORT ENFORCEMENT | | 2100005504 |
| 01/31/2019 | 50.00 VIRGINIA DEPT. OF TAXATION | | 2100005585 |
| 01/31/2019 | 78.01 KHEAA | | 2100005538 |
| 01/31/2019 | 181.70 BOULDER TOWNSHIP CONSTABLE | | 2100005495 |
| 01/31/2019 | 821.22 ROCKYS AUTO CREDIT | | 2100005549 |
| 01/31/2019 | 31.75 UNITED STATES TREASURY-IRS | | 2100005568 |
| 02/01/2019 | 8,333.00 PAUL G VALLAS | | 2100005480 |
| 02/01/2019 | 53.33 HAB DLT | | 2100005531 |
| 02/01/2019 | 272.67 1 STOP MONEY CENTERS LLC | | 2100005481 |
| 02/01/2019 | 699.38 #N/A | | 2100005119 |
| 02/04/2019 | 310.42 J VANCE ANDERSON PLC | | 2100005533 |
| 02/05/2019 | 5,699.00 PINNACLE ACCOUNTING AND | | 2100005587 |
| 02/06/2019 | 36.92 ATLANTIC INDEPENDENT UNION | | 2100005471 |
| 02/06/2019 | 429.70 FRANCHISE TAX BOARD | | 2100005526 |
| 02/06/2019 | 90.70 FRANCHISE TAX BOARD | | 2100005527 |
| 02/06/2019 | 523.61 FRANCHISE TAX BOARD | | 2100005525 |
| 02/06/2019 | 148.52 FRANCHISE TAX BOARD | | 2100005528 |
| 02/06/2019 | 75.00 FRANCHISE TAX BOARD | | 2100005529 |
| 02/07/2019 | 136.60 PERFORMANT RECOVERY INC | | 2100005546 |
| 02/11/2019 | 53.33 NORTH CAROLINA DEPT OF REVENUE | | 2100005541 |
| 02/11/2019 | 471.19 RED MOUNTAIN FUNDING | | 2100005548 |
| 02/13/2019 | 576.51 Turner, Masai. | | 2100005451 |
| 02/19/2019 | 1,109.69 COLLEEN E SCHAEFER | | 2100005600 |
| 02/19/2019 | 156.27 Voloch, Ryan W. | | 2100005594 |
| 02/20/2019 | 200.00 ARIZONA STATE BOARD OF PRIVATE | | 2100005592 |
| 02/20/2019 | 139.76 MUNICIPAL AUTHORITY | | 2100005590 |
| 02/20/2019 | 2,839.08 Christopher J. Mesecar | | 9220000003 |
| 02/20/2019 | 53.48 Pontarelli, James J. | | 2100005599 |
| 02/21/2019 | 25,175.07 DUQUESNE LIGHT COMPANY | | 2100005588 |
| 02/21/2019 | 9,717.00 PINNACLE ACCOUNTING AND | | 2100005591 |
| 02/21/2019 | 5,248.84 DUQUESNE LIGHT COMPANY | | 2100005589 |
| 02/22/2019 | 3,504.83 DEBRA NEWGARD | | 9220000004 |

C 3-2

Mark E. Dottore, Receiver

Digital Media Solutions, LLC v. South University of Ohio, LLC

| 02/25/2019 | 1,191.62 DREW W. SMITH | 2100005596 |
|---|---|---|
| 02/25/2019 | 854.84 Gugel, Shelby R. | 9220000002 |
| 02/25/2019 | 2,040.39 SIDNEY N MONYEI | 2100005601 |
| 02/25/2019 | 1,242.79 #N/A | 100005593 |
| 02/26/2019 | 986.24 HAMEROFF LAW GROUP, P.C. | 2100005604 |
| 02/27/2019 | 205.67 Hendricksen, David W. | 2100005597 |
| 02/27/2019 | 1,019.90 GURSTEL STALOCH AND CHARGO PA | 2100005603 |
| 02/28/2019 | 53.10 PEOPLE QUALIFIED COMMITTEE | 2100005477 |
| 03/01/2019 | 445.24 WILLIAM K. KUNY | 2100005598 |
| 03/01/2019 | 5,668.00 BKD LLP | 2100005605 |
| 03/01/2019 | 1,807.95 ROBERTO A CORDOVA | 2100005595 |
| 03/05/2019 | 313.37 AUTO NOW FINANCIAL | 2100005602 |
| 03/08/2019 | 394.95 BRANDON C CORLEY | 9220000001 |
| 03/13/2019 | 9,758.00 PINNACLE ACCOUNTING AND | 2100005606 |
| 03/13/2019 | 484.60 GURSTEL STALOCH AND CHARGO PA | 2100005607 |
| 03/15/2019 | 49.40 Christopher J. Mesecar | 9220000005 |
| 03/15/2019 | 1,678.76 Gugel, Shelby R. | 9220000006 |
| 03/18/2019 | 1,744.95 CINTAS DOCUMENT MANAGEMENT | 9250000000 |
| 03/19/2019 | 4,291.28 CINTAS DOCUMENT MANAGEMENT | 9250000001 |
| 03/19/2019 | 27,673.19 THE ILLUMINATING COMPANY | 9250000002 |
| 03/27/2019 | 372.79 Bini S. Thomas | 9250000003 |
| 04/03/2019 | 393.24 GURSTEL STALOCH AND CHARGO PA | 2100005608 |
| 04/09/2019 | 14,596.00 PINNACLE ACCOUNTING AND | 2100005609 |
| 04/12/2019 | 2,246.34 JASON R. HUTTON | 9220000012 |
| 04/15/2019 | 1,047.09 DREW W. SMITH | 2100005613 |
| 04/15/2019 | 2,048.41 RACHEL E HOMAN | 9220000011 |
| 04/15/2019 | 838.96 PETER J PERKOWSKI | 9220000013 |
| 04/15/2019 | 1,474.48 Hernandez, Justin R. | 9220000010 |
| 04/16/2019 | 819.11 MELISSA R DOMBLISKY | 2100005610 |
| 04/16/2019 | 44.51 TERESA A SPEICHER | 2100005614 |
| 04/17/2019 | 6,688.69 DEANA C HENDERSON | 2100005611 |
| 04/17/2019 | 789.90 BRANDON C CORLEY | 9220000007 |
| 04/17/2019 | 4,202.49 Mauro D. Rossi | 9220000015 |
| 04/17/2019 | 1,326.27 CRAIG SCOTT | 9220000016 |
| 04/18/2019 | 495.82 HAANILEAH P LOVE | 2100005612 |
| 04/22/2019 | 2,792.23 Gugel, Shelby R. | 9220000009 |
| 04/22/2019 | 1,580.46 GEORGE J POWERS | 9220000014 |
| 04/25/2019 | 1,580.87 TABITHA R DILLON | 9220000008 |

$ 217,504.32

C 3.3

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
Case No. 1:19 cv 145

## DCEH Control Disbursement Account

| Transaction date | Transaction amount | Payee Description | Reference |
|---|---|---|---|
| 01/18/2019 | 2,954.16 | FACULTY FEDERATION L | 2100002320 |
| 01/18/2019 | 224.48 | WINDHAM PROFESSIONAL | 2100002321 |
| 01/18/2019 | 6,412.00 | HUCKESTEIN MECHANICA | 2100002322 |
| 01/18/2019 | 2,885.03 | THE FINANCIAL SEARCH | 2100002323 |
| 01/18/2019 | 21,425.00 | CARL MARKS ADVISORY | 2100002324 |
| 01/29/2019 | 11,361.89 | THE FINANCIAL SEARCH | 2100002325 |
| 01/29/2019 | 854.92 | PRECISION RECRUITING | 2100002326 |
| 01/29/2019 | 3,835.03 | PRECISION RECRUITING | 2100002327 |
| 02/07/2019 | 3,150.00 | JET MESSENGER SERVIC | 2100002328 |
| 02/07/2019 | 4,446.22 | SUPER MAIL INC | 2100002329 |
| 02/08/2019 | 5,165.95 | THE FINANCIAL SEARCH | 2100002330 |
| 02/08/2019 | 1,301.76 | PRECISION RECRUITING | 2100002331 |
| 02/11/2019 | 22,229.18 | CPSSTATEMENTS.COM | 2100002332 |
| 02/12/2019 | 5,684.48 | GEORGETOWN LEARNING | 9220000000 |
| 02/13/2019 | 5,000.00 | SUPER MAIL INC | 2100002333 |
| 02/21/2019 | 3,997.50 | THE FINANCIAL SEARCH | 2100002334 |
| 02/21/2019 | 2,803.00 | GRAPH X PRINTING | 2100002335 |
| 02/21/2019 | 2,259.01 | GRAPH X PRINTING | 9220000001 |
| 03/07/2019 | 172.51 | CINTAS CORP. #017 | 9250000000 |
| 03/07/2019 | 172.51 | CINTAS CORPORATION 3 | 9250000001 |
| 03/07/2019 | 4,129.18 | THE FINANCIAL SEARCH | 2100002336 |

$ 110,463.81

c 4

Mark E. Dottore, Receiver
Digital Media Solutions, LLC v. South University of Ohio, LLC
Case No. 1:19 cv 145

## Receiver's Operating Money Market Account Summary
## 1/18/19 - 5/3/19

Receiver Operating Account Cash Receipts

| | | |
|---|---:|---|
| $ | 4,096,753 | Transfers in |
| | 5,000,000 | Transfers in from Argosy |
| | 4,400,748 | Transfers in of Restricted Funds |
| | 143,165 | Misc Check Deposits |
| | 148,247 | Collections |
| | 246,401 | PNC P-Cards refund |
| | 13,288 | Miscellaneous Deposits |
| | 8,956 | Rental Income |
| | 885 | Interest |
| TOTAL $ | 14,058,443 | |

Receiver Operating Account Cash Disbursements

| | | |
|---|---:|---|
| $ | (7,990,706) | Payroll & payroll taxes |
| | (445,046) | Transfers |
| | (27,976) | Transfer to DCEH control account |
| | (49,615) | Transfers to AU Control account |
| | (4,400,748) | Transfers to other Receiver restricted accounts |
| | (526,199) | Rent |
| | (60,075) | Insurance |
| | (100,000) | Legal |
| | (113,344) | Student Stipends |
| | (5,476) | Accreditation |
| | (8,103) | Consulting |
| | (2,762) | Credit Card Expenses |
| | (69,607) | Employee Expenses |
| | (3,491) | Freight Charges |
| | (31,771) | Utilities |
| | (18,166) | Miscellaneous Expenses |
| | (4,615) | Returned Checks |
| | (363) | Bank Fees |
| TOTAL $ | (13,858,063) | |

EXHIBIT D

Mark E. Dottore, Receiver
DCEDH
MM Operating Acct. #6000
Case No. 1:19 cv 145

| DATE | CK. # | | CK. AMOUNT | DEPOSIT AMOUNT | CASH BALANCE | Description |
|---|---|---|---|---|---|---|
| 1/24/2019 | WIRE | Wire In | | $4,500,000.00 | $4,500,000.00 | Transfer from AU |
| 1/30/2019 | WIRE | Transfer for payroll | 2,000,000.00 | | $2,500,000.00 | Transfer |
| 1/31/2019 | | Interest | | 175.34 | $2,500,175.34 | interest |
| 2/13/2019 | | Transfer for payroll | 1,000,000.00 | | $1,500,175.34 | transfer |
| 2/28/019 | | Wire In | | 367,075.00 | $1,867,250.34 | AI/South |
| 2/28/019 | | Wire In | | 629,460.00 | $2,496,710.34 | AI/South |
| 2/28/019 | | Wire In | | 2,739,932.00 | $5,236,642.34 | AI/South |
| 2/28/2019 | | Transfer for payroll | 3,736,467.00 | | $1,500,175.34 | AI/South payroll |
| 2/28/2019 | | Interest | | 295.92 | $1,500,471.26 | interest |
| 3/4/2019 | 1001 | Heiland Consulting, Inc. | 2,852.90 | | $1,497,618.36 | Consulting |
| 3/4/2019 | 1002 | Charlita Shelton | 2,252.83 | | $1,495,365.53 | Expenses for WASC trip |
| 3/4/2019 | 1003 | Stuart Sigman | 1,022.96 | | $1,494,342.57 | Expenses for WASC trip |
| 3/12/2019 | | Transfer for 3 days of ren for LV | 10,484.19 | | $1,483,858.38 | rnt LV |
| 3/15/2019 | | Incoming wire | | 10,484.19 | $1,494,342.57 | William Abel / LV |
| 3/15/2019 | | Incoming wire | | 59,251.24 | $1,553,593.81 | South University |
| 3/15/2019 | WIRE | Transfer to HEFCO Meadowbrook | 59,251.24 | | $1,494,342.57 | South University |
| 3/15/2019 | WIRE | Rent for LV | 13,978.92 | | $1,480,363.65 | Rent LV |
| 3/15/2019 | | Incoming wire / DCEH | | 250,000.00 | $1,730,363.65 | transfer |
| 3/15/169 | | Incoming Wire / DCEH | | 1,186,753.31 | $2,917,116.96 | transfer |
| 3/18/2019 | | Transfer to accounts | 1,186,753.31 | | $1,730,363.65 | transfer |
| 3/18/2019 | | Rent for LV | 3,494.73 | | $1,726,868.92 | rent LV |
| 3/19/2019 | | Rent for LV | 3,494.73 | | $1,723,374.19 | rent LV |
| 3/19/2019 | | Account analysis fee | 63.00 | | $1,723,311.19 | bank charges |
| 3/20/2019 | | Rent for LV | 3,494.73 | | $1,719,816.46 | rent LV |
| 3/20/2019 | | Transfer from DCEDH | | 500,000.00 | $2,219,816.46 | transfer |
| 3/21/2019 | | Rent for LV | 3,494.73 | | $2,216,321.73 | rent LV |
| 3/22/2019 | | Transfer to new account | 1,500,471.26 | | $715,850.47 | transfer |
| 3/22/2019 | | Rent for LV | 3,494.73 | | $712,355.74 | rent LV |
| 3/25/2019 | | Transfer for Rent for LV | 20,968.38 | | $691,387.36 | 6 days of rent |
| 3/26/2019 | | Deposit - PNC Bank | | 246,401.17 | $937,788.53 | P-Card Account |
| 3/27/2019 | | Incoming wire / DCEH | | 1,292,478.57 | $2,230,267.10 | transfer |
| 3/27/2019 | 1004 | Safeguard Business Systems | 448.99 | | $2,229,818.11 | Checks |
| 3/29/2019 | WIRE | Rent for LV | 3,494.73 | | $2,226,323.38 | rent LV |
| 3/29/2019 | EFT | Duquene Light Company | 5,647.68 | | $2,220,675.70 | Electric for 615 McMichael Rd. |
| 3/29/2019 | WIRE | Sampson Morris Group, Inc. | 125,839.00 | | $2,094,836.70 | Rent for Feb. & March |
| 3/31/2019 | | Interest | | 289.36 | $2,095,126.06 | interest |

D 1

Mark E. Dottore, Receiver
DCEDH
MM Operating Acct. #6000
Case No. 1:19 cv 145

| DATE | CK. # | | CK. AMOUNT | DEPOSIT AMOUNT | CASH BALANCE | Description |
|------|-------|---|-----------|---------------|-------------|-------------|
| 4/1/2019 | WIRE | Novi Michigan Rent | | 85,820.00 | $2,180,946.06 | rent |
| 4/1/2019 | WIRE | Novi Rent to Hefco | 85,820.00 | | $2,095,126.06 | rent |
| 4/1/2019 | WIRE | LV Rent (6 days thru 4/4/19) | 20,968.38 | | $2,074,157.68 | 3/30 - 4/4/19 |
| 4/2/2019 | 1005 | Heiland Consulting, Inc. | 5,250.00 | | $2,068,907.68 | February Consulting |
| 4/2/2019 | | Transfer 3/27 wire to accounts | 1,292,478.57 | | $776,429.11 | transfer |
| 4/2/2019 | | Wire in for Ai Seattle Perkins | | 135,776.52 | $912,205.63 | transfer |
| 4/3/2019 | | Transfer to Ai Seattle account | 135,776.52 | | $776,429.11 | transfer |
| 4/3/2019 | | Incoming wire / DCEH | | 1,175,766.35 | $1,952,195.46 | transfer |
| 4/4/2019 | | Incoming wire / Save LV | | 50,000.00 | $2,002,195.46 | LV funds |
| 4/4/2019 | CK | Deposit - County of Orange, CA | | 40,633.83 | $2,042,829.29 | refund |
| 4/4/2019 | CK | Deposit - Foodbuy | | 249.78 | $2,043,079.07 | refund |
| 4/4/2019 | CK | Dep. - WI Dept of Revenue | | 63.24 | $2,043,142.31 | refund |
| 4/4/2019 | CK | Dep. - Interest earned on T-bill | | 1,426.90 | $2,044,569.21 | interest |
| 4/4/2019 | CK | Dep - Interest earned on T-bill | | 1,331.77 | $2,045,900.98 | interest |
| 4/4/2019 | CK | Dep - US Bank - Tuition for Katie Gullickson | | 4,515.00 | $2,050,415.98 | refund |
| 4/4/2019 | CK | Dep. - North Suburban - re: Lawson | | 2,712.50 | $2,053,128.48 | refund |
| 4/4/2019 | CK | Dep - Genesis Instruments | | 675.25 | $2,053,803.73 | refund |
| 4/4/2019 | CK | Dep - Daniel Carpenter | | 75.00 | $2,053,878.73 | refund |
| 4/4/2019 | CK | Dep - Carol Hackett | | 10.00 | $2,053,888.73 | refund |
| 4/4/2019 | CK | Dep - Kasi Earls | | 75.00 | $2,053,963.73 | refund |
| 4/4/2019 | CK | Dep - Dept. of Taxation | | 120.83 | $2,054,084.56 | refund |
| 4/4/2019 | CK | Dep - Jarrod Turner/ Kim Walsh | | 5,476.57 | $2,059,561.13 | refund |
| 4/4/2019 | EFT | Duquesne Light Company | 4,005.22 | | $2,055,555.91 | Pittsburgh |
| 4/4/2019 | EFT | Duquesne Light Company | 5,570.61 | | $2,049,985.30 | Pittsburgh |
| 4/4/2019 | 1006 | M. A. T. R. | 1,508.60 | | $2,048,476.70 | Pittsburgh Water / Sewer |
| 4/4/2019 | WIRE | LV Rent | 3,494.73 | | $2,044,981.97 | 4/5/19 Rent |
| 4/4/2019 | Transfer | Ai Pittsburgh DC LLC Perkins | 369,999.15 | | $1,674,982.82 | transfer |
| 4/4/2019 | Transfer | Ai Ft. Lauderdale State Grant | 257,621.00 | | $1,417,361.82 | transfer |
| 4/4/2019 | Transfer | Argosy State Grants | 15.19 | | $1,417,346.63 | transfer |
| 4/4/2019 | Transfer | South CLE SUO State Grant | 102,706.00 | | $1,314,640.63 | transfer |
| 4/4/2019 | Transfer | Ai Nashville State Grant | 18,299.00 | | $1,296,341.63 | transfer |
| 4/5/2019 | | Incoming Wire - Save LV | | 50,000.00 | $1,346,341.63 | LV funds |
| 4/5/2019 | | Incoming Wire - Save LV | | 50,000.00 | $1,396,341.63 | LV funds |
| 4/8/2019 | | Returned check | 4,515.00 | | $1,391,826.63 | return |
| 4/9/2019 | Transfer | Ai LV Rent through 4/12 | 24,463.11 | | $1,367,363.52 | rent LV |
| 4/9/2019 | | Deposit - Williams & Fudge | | 1,887.27 | $1,369,250.79 | Collections |

D 2

Mark E. Dottore, Receiver
DCEDH
MM Operating Acct. #6000
Case No. 1:19 cv 145

| DATE | CK. # | | CK. AMOUNT | DEPOSIT AMOUNT | CASH BALANCE | Description |
|------|-------|--|-----------|----------------|--------------|-------------|
| 4/9/2019 | | Returned check | 10.00 | | $1,369,240.79 | misc |
| 4/9/2019 | WIRE | Sampson Morris Group, Inc. | 62,912.00 | | $1,306,328.79 | Pitts Rent for April |
| 4/9/2019 | WIRE | Bank Mobil | 69,510.20 | | $1,236,818.59 | Title IV / Ai LV |
| 4/9/2019 | WIRE | Bank Mobil | 6,243.00 | | $1,230,575.59 | Title IV / Ai Phoenix |
| 4/9/2019 | WIRE | DCEH | 27,975.63 | | $1,202,599.96 | Employee Expenses |
| 4/9/2019 | WIRE | DCEH | 49,615.24 | | $1,152,984.72 | Employee Expenses |
| 4/10/2019 | WIRE | DCEH | 353,562.07 | | $799,422.65 | Payroll / DCEH and Ai LV |
| 4/11/2019 | | Deposit | | 1,567.81 | $800,990.46 | Student transcript checks |
| 4/11/2019 | | Deposit | | 14.00 | $801,004.46 | Student transcript check |
| 4/11/2019 | WIRE | Comdata | 38,762.37 | | $762,242.09 | Credit Card Expense |
| 4/11/2019 | WIRE | Payroll taxes | 122,381.55 | | $639,860.54 | Payroll taxes |
| 4/11/2019 | | Deposit - Cintas Reimb. | | 165.63 | $640,026.17 | refund |
| 4/11/2019 | | Deposit | | 399.00 | $640,425.17 | Student Transcript checks |
| 4/12/2019 | | Deposit | | 1,059.62 | $641,484.79 | Essex Portfolio LP |
| 4/15/2019 | WIRE | Ai LV Rent through 4/16 | 13,978.92 | | $627,505.87 | Rent through 4/16/19 |
| 4/15/2019 | | Deposit | | 76,969.71 | $704,475.58 | First Hawaiian Bank / Arg. Ed. C |
| 4/16/2019 | | Deposit | | 21.00 | $704,496.58 | Transcript - Jamey Stoddard |
| 4/16/2019 | | Deposit | | 426.00 | $704,922.58 | Student Transcripts |
| 4/16/2019 | | Deposit | | 1,050.00 | $705,972.58 | Lawrence Tech. University |
| 4/16/2019 | 1007 | UPS | 18.21 | | $705,954.37 | Freight charges |
| 4/16/2019 | | Deposit | | 18,039.69 | $723,994.06 | Williams & Fudge |
| 4/16/2019 | | Deposit | | 16,909.17 | $740,903.23 | Williams & Fudge |
| 4/16/2019 | | Deposit | | 7,623.31 | $748,526.54 | Williams & Fudge |
| 4/16/2019 | | Deposit | | 285.32 | $748,811.86 | Williams & Fudge |
| 4/16/2019 | WIRE | Baker Hostetler | 100,000.00 | | $648,811.86 | Retainer for Dept. of labor issue |
| 4/17/2019 | | Deposit | | 70.00 | $648,881.86 | Student Transcripts |
| 4/17/2019 | | Bank Fees | 353.00 | | $648,528.86 | bank charges |
| 4/17/2019 | EFT | Waste Management | 665.77 | | $647,863.09 | Trash service Pittsburgh |
| 4/17/2019 | WIRE | Ai LV Rent through 4/19 | 10,484.19 | | $637,378.90 | rent LV |
| 4/19/2019 | | Deposit | | 83,078.36 | $720,457.26 | Miscellaneous checks |
| 4/19/2019 | EFT | X O Communications | 6,025.01 | | $714,432.25 | Internet Service |
| 4/19/2019 | | Transfer to DCEH | 45,358.72 | | $669,073.53 | Student workers |
| 4/19/2019 | | Transfer to DCEH | 17,104.53 | | $651,969.00 | 401K |
| 4/23/2019 | | Deposit | | 753.00 | $652,722.00 | Student Transcripts |
| 4/23/2019 | | Deposit | | 28.00 | $652,750.00 | Student Transcripts |
| 4/23/2019 | WIRE | Ai LV Rent through 4/24 | 17,473.65 | | $635,276.35 | rent LV |

D  3

Mark E. Dottore, Receiver
DCEDH
MM Operating Acct. #6000
Case No. 1:19 cv 145

| DATE | CK. # | | CK. AMOUNT | DEPOSIT AMOUNT | CASH BALANCE | Description |
|------|-------|--|-----------|----------------|--------------|-------------|
| 4/24/2019 | | Deposit | | 519.00 | $635,795.35 | Student Transcripts |
| 4/24/2019 | | Deposit | | 301.00 | $636,096.35 | Student Transcripts |
| 4/24/2019 | | Deposit | | 304.00 | $636,400.35 | Student Transcripts |
| 4/24/2019 | | Deposit | | 175.00 | $636,575.35 | Student Transcripts |
| 4/24/2019 | | Deposit | | 175.00 | $636,750.35 | Student Transcripts |
| 4/24/2019 | | Deposit | | 168.00 | $636,918.35 | Student Transcripts |
| 4/24/2019 | | Deposit | | 266.00 | $637,184.35 | Student Transcripts |
| 4/24/2019 | | Duquesne Light Company | 8,347.79 | | $628,836.56 | Pittsburgh Electric |
| 4/24/2019 | Wire | Payroll | 492,771.57 | | $136,064.99 | payroll |
| 4/25/2019 | | Deposit | | 80.00 | $136,144.99 | Waterwalk Mgmt, Inc. |
| 4/25/2019 | | Deposit | | 2,000.00 | $138,144.99 | Internal Revenue Service |
| 4/25/2019 | | Deposit | | 164.00 | $138,308.99 | Student Transcripts |
| 4/25/2019 | | Deposit | | 154.00 | $138,462.99 | Student Transcripts |
| 4/25/2019 | | Deposit | | 175.00 | $138,637.99 | Studemt Transcripts |
| 4/25/2019 | | Deposit | | 175.00 | $138,812.99 | Student Transcripts |
| 4/25/2019 | | Deposit | | 196.00 | $139,008.99 | Student Transcripts |
| 4/25/2019 | | Deposit | | 119.00 | $139,127.99 | Student Transcripts (mail) |
| 4/25/2019 | | Ai LV Rent through 4/26 | 6,989.46 | | $132,138.53 | rent LV |
| 4/25/2019 | | Transfer funds | | 150,000.00 | $282,138.53 | transfer |
| 4/25/2019 | | ADP Payroll taxes | 221,021.25 | | $61,117.28 | payroll |
| 4/26/2019 | | Deposit | | 1,658.10 | $62,775.38 | Payroll overpayment/DLC Pitts. |
| 4/26/2019 | | Deposit | | 168.00 | $62,943.38 | Student Transcripts |
| 4/26/2019 | | Deposit | | 182.00 | $63,125.38 | Student Transcripts |
| 4/26/2019 | | Deposit | | 988.00 | $64,113.38 | Student Transcripts |
| 4/26/2019 | | Deposit | | 168.00 | $64,281.38 | Student Transcripts |
| 4/26/2019 | | Deposit | | 140.00 | $64,421.38 | Student Transcripts |
| 4/26/2019 | | Deposit | | 175.00 | $64,596.38 | Student Transcripts |
| 4/26/2019 | | Deposit | | 26,476.78 | $91,073.16 | Williams & Fudge |
| 4/26/2019 | | Deposit | | 592.73 | $91,665.89 | Williams & Fudge |
| 4/26/2019 | | Deposit | | 6,303.74 | $97,969.63 | Williams & Fudge |
| 4/26/2019 | | Deposit | | 80.00 | $98,049.63 | Williams & Fudge |
| 4/26/2019 | WIRE | Bank Mobil | 7,418.14 | | $90,631.49 | International Student Stipends |
| 4/26/2019 | | Returned ADP payroll ck. | 396.61 | | $90,234.88 | return |
| 4/26/2019 | | Bank Fee | 10.00 | | $90,224.88 | bank charges |
| 4/26/2019 | 1009 | UPS | 760.13 | | $89,464.75 | Freight charges |
| 4/26/2019 | 1010 | Akron Boards of Trade Counc. | 75.00 | | $89,389.75 | Membership / Health Ins. Plan |

4

Mark E. Dottore, Receiver
DCEDH
MM Operating Acct. #6000
Case No. 1:19 cv 145

| DATE | CK. # | | CK. AMOUNT | DEPOSIT AMOUNT | CASH BALANCE | Description |
|---|---|---|---|---|---|---|
| 4/26/2019 | 1011 | Grace Fumic | 543.75 | | $88,846.00 | Casual labor / transcripts |
| | | Deposit | | 80.00 | $88,926.00 | Student Transcripts |
| | | | | 175.00 | $89,101.00 | Student Transcripts |
| | | | | 126.00 | $89,227.00 | Student Transcripts |
| | | | | 175.00 | $89,402.00 | Student Transcripts |
| | | | | 175.00 | $89,577.00 | Student Transcripts |
| 4/29/2019 | 1012 | US Postmaster | 660.00 | | $88,917.00 | Stamps for Transcripts |
| 4/29/2019 | 1013 | The Envelope Printery | 990.00 | | $87,927.00 | Envelopes for transcripts |
| 4/29/2019 | WIRE | Ai LV Rent through 4/30 | 13,978.92 | | $73,948.08 | rent LV |
| 4/30/2019 | | Deposit (sent in mail) | | 105.00 | $74,053.08 | Student Transcripts |
| 4/30/2019 | WIRE | Amazon Web Services | 3,867.00 | | $70,186.08 | internet LV |
| 4/30/2019 | | Returned check | 80.00 | | $70,106.08 | return |
| 4/30/2019 | | Returned check charge | 10.00 | | $70,096.08 | return |
| 4/30/2019 | | Deposit from 4/23/19 - State | | 13.50 | $70,109.58 | Argosy State Grant |
| 4/30/2019 | | Transfer to #2023 | 13.50 | | $70,096.08 | Argosy State Grant |
| 4/30/2019 | 1014 | Anthem Blue Cross | 60,000.00 | | $10,096.08 | Employee Health Care |
| 4/23/2019 | | Deposit | | 8,337.68 | $18,433.76 | Williams & Fudge |
| 4/23/2019 | | Deposit | | 212.50 | $18,646.26 | Williams & Fudge |
| 4/23/2019 | | Deposit | | 15,147.55 | $33,793.81 | Williams & Fudge |
| 4/23/2019 | | Deposit | | 278.58 | $34,072.39 | Williams & Fudge |
| 4/19/2019 | | Deposit (mail) | | 6,750.00 | $40,822.39 | Canadian Ed. Fund |
| 5/1/2019 | Wire | Bank Mobil | 4,320.00 | | $36,502.39 | International Student Stipends |
| 5/2/2019 | WIRE | LV Rent through 5/3 | 10,484.19 | | $26,018.20 | Rent |
| 5/1/2019 | | Interest credit | | 123.97 | $26,142.17 | interest |
| 5/3/2019 | | Deposit | | 357.00 | $26,499.17 | Student Transcripts |
| 5/3/2019 | | Deposit | | 268.00 | $26,767.17 | Student Transcripts |
| 5/3/2019 | | Deposit | | 189.00 | $26,956.17 | Student Transcripts |
| 5/3/2019 | | Deposit | | 175.00 | $27,131.17 | Student Transcripts |
| 5/3/2019 | | Deposit | | 175.00 | $27,306.17 | Student Transcripts |
| 5/3/2019 | | Deposit | | 168.00 | $27,474.17 | Student Transcripts |
| 5/3/2019 | | Deposit | | 175.00 | $27,649.17 | Student Transcripts |
| 5/3/2019 | | Deposit | | 175.00 | $27,824.17 | Student Transcripts |
| 5/3/2019 | | Deposit | | 175.00 | $27,999.17 | Student Transcripts |
| 5/3/2019 | | Deposit | | 1,482.80 | $29,481.97 | Tuition Lynn Rostvold |
| 5/3/2019 | 1015 | UPS | 17.43 | | $29,464.54 | Freight charges |
| 5/3/2019 | | Transfer from acct. #1191 | | 100,000.00 | $129,464.54 | transfer |

D 5

Mark E. Dottore, Receiver
DCEDH
MM Operating Acct. #6000
Case No. 1:19 cv 145

| DATE | CK. # | | CK. AMOUNT | DEPOSIT AMOUNT | CASH BALANCE | Description |
|---|---|---|---|---|---|---|
| 5/3/2019 | WIRE | Sampson Morris Group, Inc. | 62,912.00 | | $66,552.54 | May rent |
| 5/3/2019 | | Deposit (mail) | | 21.00 | $66,573.54 | Student Transcripts |
| 5/6/2019 | | Deposit | | 37,734.75 | $104,308.29 | Transfer |
| 5/7/2019 | | Deposit | | 240.00 | $104,548.29 | Williams & Fudge |
| 5/7/2019 | | Deposit | | 702.00 | $105,250.29 | Williams & Fudge |
| 5/7/2019 | | Deposit | | 3,684.82 | $108,935.11 | Williams & Fudge |
| 5/7/2019 | | Deposit | | 21,272.34 | $130,207.45 | Williams & Fudge |
| 5/7/2019 | | Deposit | | 1,874.67 | $132,082.12 | Williams & Fudge |
| 5/7/2019 | | Deposit | | 14,032.90 | $146,115.02 | Williams & Fudge |
| 5/7/2019 | | Deposit | | 3,958.83 | $150,073.85 | Williams & Fudge |
| 5/7/2019 | | Deposit | | 306.88 | $150,380.73 | Williams & Fudge |
| 5/3/2019 | | Deposit | | 50,000.00 | $200,380.73 | transfer DCEH |
| | | | | | | |
| | | | 13,858,061.92 | 14,058,442.65 | | |

D  6